**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re:<br><br>IHEARTMEDIA, INC., *et al.*,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 18-31274 (MI)<br><br>(Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Paul Pullo, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims, noticing and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On March 16, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Debtors' Emergency Motion Seeking Entry of an Order (I) Directing Joint Administration of the Chapter 11 Cases and (II) Granting Related Relief [Docket No. 2]

- Debtors' Emergency Motion for Entry of an Order (I) Extending Time to File (A) Schedules of Assets and Liabilities, (B) Schedules of Current Income and Expenditures, (C) Schedules of Executory Contracts and Unexpired Leases, (D) Statements of Financial Affairs, and (E) Rule 2015.3 Financial Reports, (II) Waiving the Requirement to File a List of Equity Security Holders, and (III) Granting Related Relief [Docket No. 4]

- Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to File a Consolidated List of Creditors and a Consolidated List of the 30 Largest Unsecured Creditors, (II) Authorizing the Debtors to Redact Certain Personal Identification Information, (III) Approving the Form and Manner of Notifying Creditors of the Commencement of These Chapter 11 Cases, and (IV) Granting Related Relief [Docket No. 5]

---

[1] Due to the large number of Debtors in these chapter 11 cases, for which joint administration has been requested, a complete list of the Debtors and the last four digits of their tax identification, registration, or like numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims, noticing and solicitation agent at https://cases.primeclerk.com/iheartmedia. The location of Debtor iHeartMedia, Inc.'s principal place of business and the Debtors' service address is: 20880 Stone Oak Parkway, San Antonio, Texas 78258.

- Debtors' Emergency Motion for Entry of an Order (I) Approving Continuation of the Surety Bond Program and (II) Granting Related Relief [Docket No. 6] (the "***Surety Bond Motion***")

- Debtors' Emergency Motion for Entry of an Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief [Docket No. 7] (the "***Utility Motion***")

- Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief [Docket No. 8] (the "***Tax Motion***")

- Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief [Docket No. 9] (the "***Employee Wages and Benefits Motion***")

- Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Pay or Honor Prepetition Claims and Obligations of On-Air Talent, Station Affiliates, and Copyright Owners and (II) Granting Related Relief [Docket No. 10] (the "***Talent Motion***")

- Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (A) Continue Their Prepetition Insurance Coverage and Satisfy Prepetition Obligations Related thereto and (B) Renew, Supplement, and Enter into New Insurance Policies and (II) Granting Related Relief [Docket No. 11] (the "***Insurance Motion***")

- Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Honor Certain Prepetition Obligations to Customers and Continue Certain Customer Programs in the Ordinary Course of Business and (II) Granting Related Relief [Docket No. 13] (the "***Customer Programs Motion***")

- Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System and Maintain Existing Bank Accounts and (B) Continue to Perform Intercompany Transactions and (II) Granting Related Relief [Docket No. 14] (the "***Cash Management Motion***")

- Debtors' Application for Appointment of Prime Clerk LLC as Claims, Noticing, and Solicitation Agent [Docket No. 16]

- Debtors' Emergency Motion for Interim and Final Orders Authorizing (I) Postpetition Use of Cash Collateral, (II) Granting Adequate Protection to Prepetition Lenders, and (III) Scheduling a Final Hearing [Docket No. 17] (the "***Cash Collateral Motion***")

- Order (I) Directing Joint Administration of the Chapter 11 Cases and (II) Granting Related Relief [Docket No. 76]

- Interim Order (I) Authorizing Postpetition Use of Cash Collateral, (II) Granting Adequate Protection to Prepetition Lenders, and (III) Scheduling a Final Hearing [Docket No. 101] (the **"*Cash Collateral Order*"**)

- Interim Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System and Maintain Existing Bank Accounts and (B) Continue to Perform Intercompany Transactions and (II) Granting Related Relief [Docket No. 102] (the **"*Cash Management Order*"**)

- Interim Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief [Docket No. 103] (the **"*Employee Wages and Benefits Order*"**)

- Interim Order (I) Authorizing the Debtors to Pay or Honor Prepetition Claims and Obligations of On-Air-Talent, Station Affiliates, and Copyright Owners and (II) Granting Related Relief [Docket No. 104] (the **"*Talent Order*"**)

- Final Order (I) Authorizing the Debtors to Honor Certain Prepetition Obligations to Customers and Continue Certain Customer Programs in the Ordinary Course of Business and (II) Granting Related Relief [Docket No. 105] (the **"*Customer Programs Order*"**)

- Order (I) Authorizing the Payment of Certain Prepetition Taxes and Fees, and (II) Granting Related Relief [Docket No. 106] (the **"*Tax Order*"**)

- Order (I) Authorizing the Debtors to (A) Continue Their Prepetition Insurance Coverage and Satisfy Prepetition Obligations Related thereto and (B) Renew, Supplement, or Enter into New Insurance Policies and (II) Granting Related Relief [Docket No. 108] (the **"*Insurance Order*"**)

- Order (I) Approving Continuation of the Surety Bond Program and (II) Granting Related Relief [Docket No. 110] (the **"*Surety Bond Order*"**)

- Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief [Docket No. 111] (the **"*Utility Order*"**)

- Order (I) Extending Time to File (A) Schedules of Assets and Liabilities, (B) Schedules of Current Income and Expenditures, (C) Schedules of Executory Contracts and Unexpired Leases, (D) Statements of Financial Affairs, and (E) Rule 2015.3 Financial Reports, (II) Waiving the Requirement to File a List of Equity Security Holders, and (III) Granting Related Relief [Docket No. 112]

- Order (I) Authorizing the Debtors to File a Consolidated List of Creditors and Consolidated List of the 30 Largest Unsecured Creditors, (II) Authorizing the Debtors to Redact Certain Personal Identification Information, (III) Approving the Form and Manner of Notifying Creditors of the Commencement of These Chapter 11 Cases, and (IV) Granting Related Relief [Docket No. 114]

- Order Authorizing Retention and Appointment of Prime Clerk LLC as Claims, Noticing and Solicitation Agent [Docket No. 115]

On March 16, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Surety Bond Motion, Utility Motion, Tax Motion, Employee Wages and Benefits Motion, Talent Motion, Insurance Motion, Customer Programs Motion, Cash Management Motion, Cash Collateral Motion, Cash Collateral Motion, Cash Management Order, Employee Wages and Benefits Order, Talent Order, Customer Programs Order, Tax Order, Insurance Order, Surety Bond Order and Utility Order to be served via First Class Mail on the Banks Service List attached hereto as **Exhibit B**.

On March 16, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Utility Motion and Utility Order to be served via First Class Mail on the Utility Service List attached hereto as **Exhibit C**.

On March 16, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Surety Bond Motion and Surety Bond Order to be served via First Class Mail on the Surety Service List attached hereto as **Exhibit D**.

On March 16, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Insurance Motion and Insurance Order to be served via First Class Mail on the Insurance Service List attached hereto as **Exhibit E**.

On March 16, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Tax Motion and Tax Order to be served via First Class Mail on the Taxing Authority Service List attached hereto as **Exhibit F**.


Dated: March 21, 2018

Paul Pullo

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on March 21, 2018, by Paul Pullo, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

ROBERT J. RUBEL JR.
NOTARY PUBLIC OF NEW JERSEY
Comm. # 50070782
My Commission Expires 10/25/2022

SRF 23190

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Creditor | Adswizz | Attn: Bill Feichtmann, Alexis van de Wyer<br>487 A S El Camino Real<br>San Mateo CA 94402 | Bill.feichtmann@adswizz.com | Email |
| Top 30 Creditor | Ando Media LLC | Attn: Neal Schore<br>15303 Ventura Boulevard # 1500<br>Sherman Oaks CA 91403 | brendan.collins@tritondigital.com | Email |
| Counsel to Wilmington Savings Fund Society, FSB, as successor indenture trustee | Andrews Kurth Kenyon LLP | Attn: Robin Russell, Timothy A. Davidson II, & Ashley L. Harper<br>600 Travis, Suite 4200<br>Houston TX 77002 | rrussell@andrewskurth.com<br>taddavidson@andrewskurth.com<br>ashleyharper@andrewskurth.com | Email |
| Counsel to an ad hoc group of lenders under the Debtors' term loan credit facility | ARNOLD & PORTER KAYE SCHOLER LLP | Attn: Christopher M. Odell, Hannah D. Sibiski<br>700 Louisiana Street, Suite 4000<br>Houston TX 77002-2755 | christopher.odell@arnoldporter.com<br>hannah.sibiski@arnoldporter.com | Email |
| Counsel to an ad hoc group of lenders under the Debtors' term loan credit facility | ARNOLD & PORTER KAYE SCHOLER LLP | Michael Messersmith, D. Tyler Nurnberg, Sarah Gryll<br>70 West Madison Street<br>Suite 4200<br>Chicago IL 60602-4231 | michael.messersmith@arnoldporter.com<br>sarah.gryll@arnoldporter.com<br>tyler.nurnberg@arnoldporter.com | Email |
| Top 30 Creditor | ASCAP | Attn: Richard Reimer<br>1900 Broadway<br>New York NY 10023 | rreimer@ascap.com | Email |
| Top 30 Creditor | Beasley Broadcast Group | Attn: Caroline Beasley<br>3033 Riviera Dr Ste 200<br>Naples FL 34103 | | First Class Mail |
| Indenture trustees for the Debtors' priority guarantee notes, 14.0% senior notes due 2021, 6.875% senior notes due 2018, and 7.25% senior notes due 2027, 6.875% Senior Note - 2018, Indenture trustees for the Debtors' priority guarantee notes, 14.0% senior notes due 2021, 6.875% senior notes due 2018, and 7.25% senior notes due 2027, 7.25% Senior Note - 2027, Top 30 Creditor | BNY Mellon | Attn: Moses Ballenger<br>601 Travis Street, 16th Floor Houston<br>Houston TX 77002 | mosestidwell.ballenger@bnymellon.com | Email |
| Top 30 Creditor | Broadcast Music Inc. | Attn: Michael O'Neill<br>10 Music Square East<br>Nashville TN 37203-4399 | srosen@bmi.com | Email |
| Top 30 Creditor | CBS | Attn: Legal Department<br>51 W. 52nd Street<br>New York NY 10019 | | First Class Mail |
| Top 30 Creditor | CBS | Attn: Leslie Moonves<br>1271 Avenue of the Americas<br>44th Floor<br>New York NY 10020 | | First Class Mail |
| Agent for the Debtors' term loan credit facility | Citibank, N.A. | Attn: Kirkwood R. Roland<br>390 Greenwich St, 1st Floor<br>New York NY 10013 | kirkwood.roland@citi.com | Email |
| Counsel to 32 Sixth Avenue Company LLC | COLE SCHOTZ P.C. | Attn: Michael D. Sirota, Esquire & Ryan T. Jareck, Esquire<br>1325 Avenue of the Americas<br>19th Floor<br>New York NY 10019 | msirota@coleschotz.com<br>rjareck@coleschotz.com | Email |
| Top 30 Creditor | Cox Enterprises, Inc. | Attn: James C. Kennedy<br>2445 Baltimore Blvd<br>Finksburg MD 21048 | | First Class Mail |
| Top 30 Creditor | Creditor 1 | Address on File | | Email |
| Top 30 Creditor | Creditor 2 | Address on File | | Email |
| Top 30 Creditor | Creditor 3 | Address on File | | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Creditor | Cumulus Media, Inc. | Attn: Mary G. Berner<br>3280 Peachtree Rd NW<br>Atlanta GA 30305 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY (TEXAS/LOUISIANA/OKLAHOMA) - REGION 6 | ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DIVISION<br>1445 ROSS AVENUE STE 1200<br>DALLAS TX 75202 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DIVISION<br>290 BROADWAY<br>NEW YORK NY 10007-1866 | | First Class Mail |
| Top 30 Creditor | Futuri Media | Attn: Daniel Anstandig<br>4141 Rockside Rd Ste 300<br>Seven Hills OH 44131 | info@futurimedia.com | First Class Mail and Email |
| Counsel to an ad hoc group of holders of 14.0% senior notes due 2021 | Gibson Dunn and Crutcher LLP | Robert Klyman<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | rklyman@gibsondunn.com | Email |
| Counsel to Ad Hoc Committee of 14% Senior Noteholders | Gibson, Dunn & Crutcher LLP | Attn: Matt J. Williams, Keith R. Matorana, Matthew P. Porcelli<br>200 Park Avenue<br>New York NY 10166-0193 | MJWilliams@gibsondunn.com<br>KMartorana@gibsondunn.com<br>MPorcelli@gibsondunn.com | Email |
| Top 30 Creditor | Global Music Rights | Attn: Irving Azoff<br>1100 Glendon Ave Ste 2000<br>Los Angeles CA 90024 | susan@globalmusicrights.com | Email |
| Top 30 Creditor | Hubbard Broadcasting | Attn: Dan Seeman<br>225 South Sixth Street<br>Suite 3500<br>Minneapolis MN 55402 | | First Class Mail |
| Top 30 Creditor | Icon International Inc | Attn: Gary Perlman<br>107 Elm St<br>4 Stamford Plaza<br>Stamford CT 06902 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET STREET<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| Counsel to The Term Loan/PGN Group | JONES DAY | Attn: Thomas A. Howley<br>717 Texas<br>Suite 3300<br>Houston TX 77002-2712 | tahowley@jonesday.com | Email |
| Counsel to an ad hoc group of lenders under the Debtors' term loan credit facility and priority guarantee noteholders | Jones Day | Bruce Bennett, Joshua Mester, James Johnston<br>555 South Flower Street<br>Fiftieth Floor<br>Los Angeles CA 90071 | jmester@jonesday.com<br>jjohnston@jonesday.com<br>bbennett@jonesday.com | Email |
| Counsel to TPG Specialty Lending, Inc. | JONES WALKER LLP | Attn: Joseph E. Bain, Laura F. Ashley<br>811 Main Street, Suite 2900<br>Houston TX 77002 | jbain@joneswalker.com<br>lashley@joneswalker.com | Email |
| Counsel to UMB Bank, National Association ("UMB"), as successor Trustee with respect to certain 11.25% Priority Guarantee Notes due 2021 | KELLEY DRYE & WARREN LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq., Kristin S. Elliott, Esq.<br>101 Park Avenue<br>New York NY 10178 | kdwbankruptcydepartment@kelleydrye.com<br>ewilson@kelleydrye.com<br>bfeder@kelleydrye.com<br>kelliott@kelleydrye.com | Email |
| CO-COUNSEL TO DEBTOR | Kirkland & Ellis LLP | Attn: Christopher J. Marcus, P.C<br>601 Lexington Avenue<br>New York NY 10022 | christopher.marcus@kirkland.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DEBTOR | Kirkland & Ellis LLP | Attn: James H.M. Sprayregen, P.C., Anup Sathy, P.C., William A. Guerrieri, Brian D. Wolfe<br>300 North LaSalle Street<br>Chicago IL 60654 | james.sprayregen@kirkland.com<br>anup.sathy@kirkland.com<br>will.guerrieri@kirkland.com<br>brian.wolfe@kirkland.com | Email |
| Counsel to Moelis & Company LLC | LATHAM & WATKINS LLP | Attn: Caroline A. Reckler, Matthew L. Warren<br>330 North Wabash Avenue, Suite 2800<br>Chicago IL 60611 | caroline.reckler@lw.com<br>matthew.warren@lw.com | Email |
| Indenture trustees for the Debtors' priority guarantee notes, 14.0% senior notes due 2021, 6.875% senior notes due 2018, and 7.25% senior notes due 2027, 14% Senior Note - 2021 | Law Debenture Trust Company | Attn: James Heaney<br>400 Madison Avenue<br>New York NY 10017 | james.Heaney@LAWDEB.com | Email |
| Counsel to BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | Attn: Don Stecker<br>711 Navarro Street, Ste 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Smith County, Tarrant County, Dallas County, Rockwall CAD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@publicans.com | Email |
| Counsel to CYPRESS - FAIRBANKS ISD, FORT BEND COUNTY, HOUSTON LIENS, HARRIS COUNTY & CLEVELAND ISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to The Nielsen Company (US), LLC and Nielsen Audio, Inc. | MCGUIREWOODS LLP | Attn: K. Elizabeth Sieg<br>800 East Canal Street<br>Richmond VA 23219 | bsieg@mcguirewoods.com | Email |
| Counsel to The Nielsen Company (US), LLC and Nielsen Audio, Inc. | MCGUIREWOODS LLP | Attn: Patrick L. Hayden<br>1251 Avenue of the Americas<br>20th Floor<br>New York NY 10020 | phayden@mcguirewoods.com | Email |
| Counsel to The Nielsen Company (US), LLC and Nielsen Audio, Inc. | MCGUIREWOODS LLP | Attn: Thomas M. Farrell & Siobhan K. Ray<br>JPMorgan Chase Tower<br>600 Travis Street, Suite 7500<br>Houston TX 77002-2906 | tfarrell@mcguirewoods.com<br>sray@mcguirewoods.com | Email |
| Top 30 Creditor | Nielsen | Attn: Carol Hanley, Mitch Barnes<br>85 Broad St<br>New York NY 10004 | | First Class Mail |
| Counsel to Delaware Trust Company | NORTON ROSE FULBRIGHT US LLP | Attn: Christy L. Rivera, Esq., Marian Baldwin Fuerst, Esq.<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | christy.rivera@nortonrosefulbright.com<br>marian.baldwin@nortonrosefulbright.com | Email |
| Counsel to Delaware Trust Company | NORTON ROSE FULBRIGHT US LLP | Attn: Jason Boland, Esq.<br>Fulbright Tower<br>1301 McKinney, Suite 5100<br>Houston TX 77010-3095 | jason.boland@nortonrosefulbright.com | Email |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN:<br>515 RUSK AVE<br>SUITE 3516<br>HOUSTON TX 77002 | STEPHEN.STATHAM@USDOJ.GOV | First Class Mail and Email |
| Counsel to Ad Hoc Committee of 14% Senior Noteholders | Porter Hedges LLP | Attn: John F. Higgins, Aaron J. Power, Samuel A. Spiers<br>1000 Main Street, 36th Floor<br>Houston TX 77002 | jhiggins@porterhedges.com<br>apower@porterhedges.com<br>sspiers@porterhedges.com | Email |
| Counsel to Wilmington Savings Fund Society, FSB, as successor indenture trustee | Pryor Cashman LLP | Attn: Seth H. Lieberman, Patrick Sibley, & Matthew W. Silverman<br>7 Times Square<br>New York NY 10036 | slieberman@pryorcashman.com<br>psibley@pryorcashman.com<br>msilverman@pryorcashman.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Creditor | ReelWorld Productions Inc | Attn: Craig Wallace<br>2214 Queen Anne Ave N<br>Seattle WA 98109 | craig.wallace@reelworld.com | Email |
| Top 30 Creditor | Salesforce Com Inc | Attn: Marc Benioff<br>The Landmark at One Market<br>Suite 300<br>San Francisco CA 94105 | | First Class Mail |
| Counsel to TPG Specialty Lending, Inc. | SCHULTE ROTH & ZABEL LLP | Attn: Adam C. Harris, David M. Hillman, James T. Bentley<br>919 Third Avenue<br>New York NY 10022 | adam.harris@srz.com<br>david.hillman@srz.com<br>james.bentley@srz.com | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F ST NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR<br>BURNETT PLAZA<br>801 CHERRY ST STE 1900 UNIT 18<br>FORT WORTH TX 76102 | DFW@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | Email |
| Top 30 Creditor | SoundExchange Inc | Attn: Michael Huppe, Royalty Administration<br>733 10th St NW FL10<br>Washington DC 20001-4888 | | First Class Mail |
| Top 30 Creditor | Spotify USA, Inc. | Attn: Horacio Gutierrez<br>45 W. 18th Street<br>7th Floor<br>New York NY 10011 | legal@spotify.com | Email |
| State of Alabama Attorney General | State of Alabama Attorney General | Attention Bankruptcy Dept<br>P.O. Box 300152<br>Montgomery AL 36130-0152 | | First Class Mail |
| State of Alaska Attorney General | State of Alaska Attorney General | Attention Bankruptcy Dept<br>P.O. Box 110300<br>Juneau AK 99811-0300 | attorney.general@alaska.gov | Email |
| State of Arizona Attorney General | State of Arizona Attorney General | Attention Bankruptcy Dept<br>1275 W. Washington St.<br>Phoenix AZ 85007 | aginfo@azag.gov | Email |
| State of Arkansas Attorney General | State of Arkansas Attorney General | Attention Bankruptcy Dept<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | | First Class Mail |
| State of California Attorney General | State of California Attorney General | Attention Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| State of Colorado Attorney General | State of Colorado Attorney General | Attention Bankruptcy Dept<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10th Floor<br>Denver CO 80203 | Attorney.General@state.co.us | Email |
| State of Connecticut Attorney General | State of Connecticut Attorney General | Attention Bankruptcy Dept<br>55 Elm St.<br>Hartford CT 06106 | attorney.general@po.state.ct.us | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Delaware Attorney General | State of Delaware Attorney General | Attention Bankruptcy Dept<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | Attorney.General@state.DE.US | Email |
| State of Florida Attorney General | State of Florida Attorney General | Attention Bankruptcy Dept<br>The Capitol, PL 01<br>Tallahassee FL 32399-1050 | | First Class Mail |
| State of Georgia Attorney General | State of Georgia Attorney General | Attention Bankruptcy Dept<br>40 Capital Square, SW<br>Atlanta GA 30334-1300 | AGOlens@law.ga.gov | Email |
| State of Hawaii Attorney General | State of Hawaii Attorney General | Attention Bankruptcy Dept<br>425 Queen St.<br>Honolulu HI 96813 | hawaiiag@hawaii.gov | Email |
| State of Idaho Attorney General | State of Idaho Attorney General | Attention Bankruptcy Dept<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | First Class Mail |
| State of Illinois Attorney General | State of Illinois Attorney General | Attention Bankruptcy Dept<br>100 West Randolph Street<br>Chicago IL 60601 | webmaster@atg.state.il.us | Email |
| State of Indiana Attorney General | State of Indiana Attorney General | Attention Bankruptcy Dept<br>Indiana Government Center South<br>302 W. Washington St., 5th Floor<br>Indianapolis IN 46204 | Constituent@atg.in.gov | Email |
| State of Iowa Attorney General | State of Iowa Attorney General | Attention Bankruptcy Dept<br>1305 E. Walnut Street<br>Des Moines IA 50319 | webteam@ag.state.ia.us | Email |
| State of Kansas Attorney General | State of Kansas Attorney General | Attention Bankruptcy Dept<br>120 SW 10th Ave., 2nd Floor<br>Topeka  KS 66612-1597 | general@ksag.org | Email |
| State of Kentucky Attorney General | State of Kentucky Attorney General | Attention Bankruptcy Dept<br>700 Capitol Avenue, Suite 118<br>Frankfort  KY 40601 | web@ag.ky.gov | Email |
| State of Louisiana Attorney General | State of Louisiana Attorney General | Attention Bankruptcy Dept<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | ConsumerInfo@ag.state.la.us | Email |
| State of Maine Attorney General | State of Maine Attorney General | Attention Bankruptcy Dept<br>6 State House Station<br>Augusta  ME 04333-0000 | consumer.mediation@maine.gov | Email |
| State of Maryland Attorney General | State of Maryland Attorney General | Attention Bankruptcy Dept<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | oag@oag.state.md.us | Email |
| State of Massachusetts Attorney General | State of Massachusetts Attorney General | Attention Bankruptcy Dept<br>One Ashburton Place<br>Boston  MA 02108-1698 | ago@state.ma.us | Email |
| State of Michigan Attorney General | State of Michigan Attorney General | Attention Bankruptcy Dept<br>G. Mennen Williams Building, 7th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | miag@michigan.gov | Email |
| State of Minnesota Attorney General | State of Minnesota Attorney General | Attention Bankruptcy Dept<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | Attorney.General@ag.state.mn.us | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Mississippi Attorney General | State of Mississippi Attorney General | Attention Bankruptcy Dept<br>Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39201 | | First Class Mail |
| State of Missouri Attorney General | State of Missouri Attorney General | Attention Bankruptcy Dept<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | attorney.general@ago.mo.gov | Email |
| State of Montana Attorney General | State of Montana Attorney General | Attention Bankruptcy Dept<br>215 N Sanders, Third Floor<br>PO Box 201401<br>Helena MT 59620-1401 | contactdoj@mt.gov | Email |
| State of Nebraska Attorney General | State of Nebraska Attorney General | Attention Bankruptcy Dept<br>2115 State Capitol<br>2nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | ago.info.help@nebraska.gov | Email |
| State of Nevada Attorney General | State of Nevada Attorney General | Attention Bankruptcy Dept<br>100 North Carson Street<br>Carson City NV 89701 | AgInfo@ag.nv.gov | Email |
| State of New Hampshire Attorney General | State of New Hampshire Attorney General | Attention Bankruptcy Dept<br>33 Capitol St.<br>Concord NH 03301-0000 | attorneygeneral@doj.nh.gov | Email |
| State of New Jersey Attorney General | State of New Jersey Attorney General | Attention Bankruptcy Dept<br>RJ Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 | askconsumeraffairs@lps.state.nj.us | Email |
| State of New Mexico Attorney General | State of New Mexico Attorney General | Attention Bankruptcy Dept<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | publicinformationoff@nmag.gov | Email |
| State of New York Attorney General | State of New York Attorney General | Attention Bankruptcy Dept<br>The Capitol<br>Albany  NY 12224-0341 | NYROBANKRUPTCY@SEC.GOV | Email |
| State of North Carolina Attorney General | State of North Carolina Attorney General | Attention Bankruptcy Dept<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | | First Class Mail |
| State of North Dakota Attorney General | State of North Dakota Attorney General | Attention Bankruptcy Dept<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | ndag@nd.gov | Email |
| State of Ohio Attorney General | State of Ohio Attorney General | Attention Bankruptcy Dept<br>30 E. Broad St., 14th Floor<br>Columbus OH 43215 | | First Class Mail |
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | Attention Bankruptcy Dept<br>313 NE 21st Street<br>Oklahoma City OK 73105 | | First Class Mail |
| State of Oregon Attorney General | State of Oregon Attorney General | Attention Bankruptcy Dept<br>1162 Court Street NE<br>Salem OR 97301 | consumer.hotline@doj.state.or.us | Email |
| State of Pennsylvania Attorney General | State of Pennsylvania Attorney General | Attention Bankruptcy Dept<br>Strawberry Square<br>16th Floor<br>Harrisburg PA 17120 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Rhode Island Attorney General | State of Rhode Island Attorney General | Attention Bankruptcy Dept<br>150 South Main Street<br>Providence RI 02903-0000 | | First Class Mail |
| State of South Carolina Attorney General | State of South Carolina Attorney General | Attention Bankruptcy Dept<br>P.O. Box 11549<br>Columbia SC 29211-1549 | info@scattorneygeneral.com | Email |
| State of South Dakota Attorney General | State of South Dakota Attorney General | Attention Bankruptcy Dept<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | consumerhelp@state.sd.us | Email |
| State of Tennessee Attorney General | State of Tennessee Attorney General | Attention Bankruptcy Dept<br>P.O. Box 20207<br>Nashville TN 37202-0207 | consumer.affairs@tn.gov | Email |
| State of Texas Attorney General | State of Texas Attorney General | Attention Bankruptcy Dept<br>Capitol Station<br>PO Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| State of Utah Attorney General | State of Utah Attorney General | Attention Bankruptcy Dept<br>PO Box 142320<br>Salt Lake City UT 84114-2320 | uag@utah.gov | Email |
| State of Vermont Attorney General | State of Vermont Attorney General | Attention Bankruptcy Dept<br>109 State St.<br>Montpelier VT 05609-1001 | ago.info@state.vt.us | Email |
| State of Virginia Attorney General | State of Virginia Attorney General | Attention Bankruptcy Dept<br>900 East Main Street<br>Richmond  VA 23219 | | First Class Mail |
| State of Washington Attorney General | State of Washington Attorney General | Attention Bankruptcy Dept<br>1125 Washington St. SE<br>P.O. Box 40100<br>Olympia WA 98504-0100 | | First Class Mail |
| State of West Virginia Attorney General | State of West Virginia Attorney General | Attention Bankruptcy Dept<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | consumer@wvago.gov | Email |
| State of Wisconsin Attorney General | State of Wisconsin Attorney General | Attention Bankruptcy Dept<br>Wisconsin Department of Justice<br>State Capitol, Room 114 East, P. O. Box 7857<br>Madison WI 53707-7857 | | First Class Mail |
| State of Wyoming Attorney General | State of Wyoming Attorney General | Attention Bankruptcy Dept<br>123 Capitol Building<br>200 W. 24th Street<br>Cheyenne WY 82002 | baylwa@state.wy.us | Email |
| Top 30 Creditor | Sun & Fun Media | Attn: Roger C. Fray<br>1315 S International Pkwy, Ste 1131<br>Lake Mary FL 32746 | roger@sunfunmedia.com | Email |
| Top 30 Creditor | TomTom North America Inc | Attn: Senior Legal Counsel<br>11 Lafayette St<br>Lebanon NH 03766-1445 | | First Class Mail |
| Agent for the Debtors' Receivables Based Credit Facility | TPG Specialty Lending, Inc. | Attn: Alex Kneapler<br>888 7th Ave, 35th Floor<br>New York NY 10106 | AKneapler@tpg.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| UNITED STATES ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | UNITED STATES ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: KENNETH MAGIDSON<br>ONE SHORELINE PLAZA SOUTH TOWER<br>800 N SHORELINE BLVD STE 500<br>CORPUS CHRISTI TX 78401 | USATXS.ATTY@USDOJ.GOV | Email |
| United States of America Attorney General | United States of America Attorney General | Attention Bankruptcy Dept<br>US Dept of Justice<br>950 Pennsylvania Ave NW<br>Washington DC 20530-0001 | | First Class Mail |
| Top 30 Creditor | Universal Music Group Inc | Attn: Lucian Grainge<br>825 8th Ave 28th Floor<br>New York NY 10019 | lucian.grainge@umusic.com | Email |
| Top 30 Creditor | Univision Communications, Inc. | Attn: Jonathan Schwartz<br>5801 Truxtun Ave<br>Bakersfield CA 93309 | | First Class Mail |
| Top 30 Creditor | Urban One Inc. | Attn: Alfred C. Liggins, III<br>1010 Wayne Ave 14th Fl<br>Silver Spring MD 20910 | fmiles@urban1.com | Email |
| Top 30 Creditor | Vertical Bridge Acquisitions, LLC | Attn: President or General Counsel<br>750 Park of Commerce Drive<br>Boca Raton FL 33487 | | First Class Mail |
| Top 30 Creditor | Warner Music Group Services | Attn: Stephen F. Cooper<br>3400 W Olive Ave<br>Burbank CA 91505 | steve.cooper@wmg.com | Email |
| Washington DC Attorney General | Washington DC Attorney General | Attention Bankruptcy Dept<br>441 4th Street, NW<br>Washington DC 20001 | dc.oag@dc.gov<br>BANKRUPTCYNOTICESCHR@SEC.GOV | Email |
| Counsel to Liberty Media Corporation and Sirius XM Holdings Inc., Bain Capital LP and Thomas H. Lee Partners, L.P. | Weil, Gotshal & Manges LLP | Attn: Alfredo R. Pérez, Christopher M. López<br>700 Louisiana Street, Suite 1700<br>Houston TX 77002 | alfredo.perez@weil.com<br>chris.lopez@weil.com | Email |
| Counsel to Liberty Media Corporation and Sirius XM Holdings Inc., Bain Capital LP and Thomas H. Lee Partners, L.P. | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Stephen Karotkin, Matthew S. Barr, Gabriel A. Morgan<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>stephen.karotkin@weil.com<br>matt.barr@weil.com<br>gabriel.morgan@weil.com | Email |
| Counsel to Wilmington Savings Fund Society, FSB, as successor indenture trustee | White & Case LLP | Attn: J. Christopher Shore, Harrison Denman, & Michele Meises<br>1221 Avenue of the Americas<br>New York NY 10020 | cshore@whitecase.com<br>harrison.denman@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to Wilmington Savings Fund Society, FSB, as successor indenture trustee | White & Case LLP | Attn: Thomas E. Lauria & Jason Zakia<br>Southeast Financial Center, Suite 4900<br>200 South Biscayne Blvd<br>Miami FL 33131 | tlauria@whitecase.com<br>jzakia@whitecase.com | Email |
| Counsel to an ad hoc group of holders of 6.875% senior notes due 2018 and 7.25% senior notes due 2027 | White & Case LLP | Thomas Lauria and Harrison Denman<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | tlauria@whitecase.com<br>hdenman@whitecase.com | Email |
| Counsel to Special Committees of the Board of Clear Channel Outdoor Holdings, Inc. | WILLKIE FARR & GALLAGHER LLP | Attn: Jennifer J. Hardy<br>600 Travis Street, Suite 2310<br>Houston TX 77002 | jhardy2@willkie.com | Email |
| Counsel to Special Committees of the Board of Clear Channel Outdoor Holdings, Inc. | WILLKIE FARR & GALLAGHER LLP | Attn: Matthew A. Feldman, Paul V. Shalhoub, Christopher S. Koenig<br>787 Seventh Avenue<br>New York NY 10019 | mfeldman@willkie.com<br>pshalhoub@willkie.com<br>ckoenig@willkie.com | Email |

**<u>Exhibit B</u>**

Exhibit B

Banks Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|------|-----------|-----------|-----------|------|-------|-------------|
| BANK OF AMERICA | Attn: President or General Counsel | 540 W MADISON AVE 28TH FLOOR | | CHICAGO | IL | 60661 |
| BANK OF AMERICA | Attn: President or General Counsel | ONE BRYANT PARK | 23RD FLOOR | NEW YORK | NY | 10036 |
| BANK OF AMERICA | Attn: President or General Counsel | ONE BRYANT PARK | 23RD FLOOR | NEW YORK | NY | 10036 |
| BANK OF NEW YORK MELLON | Attn: President or General Counsel | 540 W MADISON AVE 28TH FLOOR | | CHICAGO | IL | 60661 |
| CHASE | Becky Tipton | 20845 US HWY 281 | | SAN ANTONIO | TX | 78258 |
| CITIBANK, N.A. | Attn: President or General Counsel | 1 PENNS WAY | | NEW CASTLE | DE | 19720 |
| FEDERATED INVESTORS | Attn: President or General Counsel | 1001 LIBERTY AVENUE | | PITTSBURGH | PA | 15222-3779 |
| FIDELITY | Attn: President or General Counsel | 100 W HOUSTON ST. | | SAN ANTONIO | TX | 78205 |
| FROST BANK | Attn: President or General Counsel | 110 AUSTIN HWY | | SAN ANTONIO | TX | 78209 |
| GOLDMAN SACHS | Attn: President or General Counsel | 200 WEST STREET | | NEW YORK | NY | 10282-2198 |
| GOLDMAN SACHS (BLACKROCK) | Attn: President or General Counsel | 200 WEST STREET | | NEW YORK | NY | 10282-2198 |
| GOLDMAN SACHS (DREYFUS) | Attn: President or General Counsel | 200 WEST STREET | | NEW YORK | NY | 10282-2198 |
| GOLDMAN SACHS (FEDERATED) | Attn: President or General Counsel | 200 WEST STREET | | NEW YORK | NY | 10282-2198 |
| GOLDMAN SACHS (JP MORGAN) | Attn: President or General Counsel | 200 WEST STREET | | NEW YORK | NY | 10282-2198 |
| GOLDMAN SACHS (WESTERN ASSET) | Attn: President or General Counsel | 200 WEST STREET | | NEW YORK | NY | 10282-2198 |
| INVESCO | Attn: President or General Counsel | 11 GREENWAY PLAZA | SUITE 1000 | HOUSTON | TX | 77046 |
| MERRILL LYNCH | Attn: President or General Counsel | 600 TRAVIS STREET | SUITE 7400 | HOUSTON | TX | 77002 |
| PERSHING LLC | Attn: President or General Counsel | 750 LEXINGTON AVENUE | 27TH FLOOR | NEW YORK | NY | 10022 |
| PNC | Attn: President or General Counsel | 2 TOWER CENTER BOULEVARD | | EAST BRUNSWICK | NJ | 08816 |
| SEAPORT GLOBAL SECURITIES | Attn: President or General Counsel | 360 MADISON AVE 22FL | | NEW YORK | NY | 10017 |
| STATE STREET | Attn: President or General Counsel | 10 SOUTH WACKER STREET | STE 3250 | CHICAGO | IL | 60606 |
| STONE CASTLE CASH MANAGEMENT | Attn: President or General Counsel | 152 WEST 57TH STREET | 35TH FLOOR | NEW YORK | NY | 10019 |
| U.S. BANK | Attn: President or General Counsel | 425 WALNUT STREET | | CINCINNATI | OH | 45202 |
| UBS | Attn: President or General Counsel | 888 SAN CLEMENTE DRIVE | SUITE 300 | NEWPORT BEACH | CA | 97660 |

**<u>Exhibit C</u>**

Exhibit C
Utility Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 123 NET INC | 24700 NORTHWESTERN HWY STE 700 | | | SOUTHFIELD | MI | 48075 | |
| 3 RIVERS COMMUNICATION | 202 5TH ST S | | | FAIRFIELD | MT | 59436 | |
| ACC BUSINESS | 400 WEST AVENUE | | | ROCHESTER | NY | 14611 | |
| ACCESS POINT INC | 1100 CRESCENT GREEN # 109 | | | CARY | NC | 27518 | |
| ACENTEK | 207 E CEDAR ST | | | HOUSTON | MN | 55943 | |
| ACTIVEHOST/ MAGNA 5 | 5445 LEGACY DR. | | | PLANO | TX | 75024 | |
| ADVANCED DISPOSAL SERVICES | 90 FORT WADE ROAD, SUITE 200 | | | PONTE VEDRA | FL | 32081 | |
| ADVANCED SEWER AND DRAIN | 911 NORTHUMBERLAND DR | | | NISKAYUNA | NY | 12309 | |
| ADVANCED TECHNOLOGY GROUP | 5100 B PIERCE CT | | | EVANS | GA | 30809 | |
| ADVANTECH WIRELESS INC | 657 ORLY AVE | | | DORVAL | QC | H9P 1G1 | CANADA |
| AIKEN ELECTRIC COOP INC | 2790 WAGENER RD | | | AIKEN | SC | 29801 | |
| ALABAMA POWER CO | 600 18TH STREET NORTH | | | BIRMINGHAM | AL | 35203 | |
| ALABAMA WASTE DISPOSAL SOLUTIONS | 2205 COUNTY ROAD 6 | | | PIEDMONT | AL | 36272 | |
| ALAGASCO | 605 RICHARD ARRINGTON JR. BLVD. NORTH | | | BIRMINGHAM | AL | 35203 | |
| ALASKA COMMUNICATIONS SYSTEMS | 600 TELEPHONE AVENUE | | | ANCHORAGE | AK | 99503-6091 | |
| ALASKA WASTE | 6301 ROSEWOOD ST | | | ANCHORAGE | AK | 99518 | |
| ALBANY UTILITIES | 401 PINE AVE | | | ALBANY | GA | 31701 | |
| ALDRIDGE | 844 E ROCKLAND RD | | | LIBERTYVILLE | IL | 60048 | |
| ALL AMERICAN WASTE LLC | 19 WHEELER ST | | | NEW HAVEN | CT | 06512 | |
| ALLIANCE CONNECT | 7760 OFFICE PLAZA DR S | | | WEST DES MOINES | IA | 50266 | |
| ALLIANT ENERGY | 4902 N BILTMORE LN STE 1000 | | | MADISON | WI | 53718 | |
| ALLIED TELECOM | 1400 CRYSTAL DR #700 | | | ARLINGTON | VA | 22202 | |
| ALLIED WASTE | 15880 N GREENWAY HAYDEN L | | | SCOTTSDALE | AZ | 85260 | |
| ALLO COMMUNICATIONS | 610 BROADWAY STREET | | | IMPERIAL | NE | 69033 | |
| ALTA IRRIGATION DISTRICT | 289 L ST | POB 715 | | DINUBA | CA | 93618 | |
| AMBIENT NETWORKS | 6614 CLAYTON RD #387 | | | SAINT LOUIS | MO | 63117 | |
| AMEREN | 1901 CHOUTEAU AVENUE | | | ST. LOUIS | MO | 63104 | |
| AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLAZA | | | COLUMBUS | OH | 43215-2372 | |
| AMERICAN TELESIS | 200 E 7TH ST STE 201 | | | LOVELAND | CO | 80537 | |
| AMERIGAS | 460 NORTH GULPH ROAD | | | KING OF PRUSSIA | PA | 19406 | |
| APPALACHIAN POWER | 1 RIVERSIDE PLAZA | | | COLUMBUS | OH | 43215-2372 | |
| APPLIED TECHNOLOGY GROUP, INC | 1030 LIBERTY RD #100 | | | ELDERSBURG | MD | 21784 | |
| APS INC | 1860 BERKSHIRE LANE N. | | | PLYMOUTH | MN | 55441 | |
| AQUA OHIO INC | 365 E CENTER ST | | | MARION | OH | 43302-4101 | |
| ARAB ELECTRIC COOPERATIVE | 331 S BRINDLEE MOUNTAIN PKWY | | | ARAB | AL | 35016 | |
| ARMSTRONG | 3600 ORLEANS AVENUE | | | NEW ORLEANS | LA | 70119 | |
| ARMSTRONG CABLE SERVICES | ONE ARMSTRONG PLACE | | | BUTLER | PA | 16001 | |
| ARROW ELECTRONICS INC | 75 REMITTANCE DR STE 6020 | | | CHICAGO | IL | 60675 | |
| ARROW SYSTEMS INTEGRATION INC | 1820 PRESTON PARK BLVD | SUITE 2800 | | PLANO | TX | 75093 | |
| ARTHUR MUTUAL TELEPHONE | 21980 STATE RT 637 | | | DEFIANCE | OH | 43512 | |
| ASHEVILLE WASTE PAPER COMPANY INC | 304 LYMAN ST | | | ASHEVILLE | NC | 28801 | |
| ASI | 105 WEST MAIN ST | | | NEW ALBANY | MS | 38652 | |
| AT&T | 208 S. AKARD ST. | | | DALLAS | TX | 75202 | |
| AT&T BELL SOUTH | 675 W PEACHTREE ST NW | | | ATLANTA | GA | 30308 | |
| AT&T GLOBAL NETWORK SERVICES INDIA PRIVA | VATIKA TRIANGLE 3RD FLOOR | SUSHANT LOK - 1 | BLOCK A MG ROAD | GURGAON | | 122002 | INDIA |
| AT&T GLOBAL NETWORK SERVICES MEXICO | MONTES URALES 470 PH | LOMAS DE CHAPULTEPO | DF | | | | MEXICO |
| AT&T LOCAL LEGACY -CHICAGO | 208 S. AKARD ST. | | | DALLAS | TX | 75202 | |

In re: iHeartMedia, Inc., et al.
Case No. 18-31274 (MI)

Page 1 of 17

Exhibit C
Utility Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| AT&T LONG DISTANCE | 208 S. AKARD ST. | | | DALLAS | TX | 75202 | |
| AT&T MOBILITY | 1025 LENOX PARK BLVD | | | ATLANTA | GA | 30319 | |
| ATCOM BUSINESS TECHNOLOGY SOLUTIONS | 4920 S. ALSTON AVE. | | | DURHAM | NC | 27713 | |
| ATHENS UTILITIES | 1806 WILKINSON ST | | | ATHENS | AL | 35611 | |
| ATLANTECH | 1010 WAYNE AVE STE 630 | | | SILVER SPRING | MD | 20910-5620 | |
| ATLANTIC BROADBAND | 2 BATTERYMARCH PARK, SUITE 205 | | | QUINCY | MA | 02169 | |
| ATMC | 640 WHITEVILLE RD. NW | | | SHALLOTTE | NC | 28470 | |
| ATMOS ENERGY | 5430 LBJ FREEWAY # 1800 | | | DALLAS | TX | 75240 | |
| ATT - BELL SOUTH | 675 W PEACHTREE ST NW | | | ATLANTA | GA | 30375 | |
| ATT-SBC | 208 S. AKARD ST. | | | DALLAS | TX | 75202 | |
| AURORA ENERGY LLC | 100 CUSHMAN ST STE 210 | | | FAIRBANKS | AK | 99701 | |
| AVA BALLARD | 5555 14TH AVE NW | | | SEATTLE | WA | 98107 | |
| AVAYA INC | 4655 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054 | |
| AVISTA UTILITIES | 1411 E MISSION AVE | | | SPOKANE | WA | 99252 | |
| BALDWIN EMC | 19600 AL-59 | | | SUMMERDALE | AL | 36580 | |
| BASCOM COMM | 5990 W TIFFIN ST | | | BASCOM | OH | 44809 | |
| BAYRING COMMUNICATIONS | 359 CORPORATE DR | | | PORTSMOUTH | NH | 03801 | |
| BEK COMMUNICATIONS | 200 EAST BROADWAY | | | STEELE | ND | 58482 | |
| BELMONT COUNTY WATER & SEWER DISTRICT | 55 WHITES ROAD | | | ZANESVILLE | OH | 43701 | |
| BERRY | 3170 KETTERING BLVD. | | | DAYTON | OH | 45439 | |
| BERT ADAMS DISPOSAL INC | 521 MAIN ST | | | CHENANGO BRIDGE | NY | 13745 | |
| BESTLINE COMMUNICATIONS LP | 500 CAPITAL OF TEXAS HWY N BLDG 8 STE 200 | | | AUSTIN | TX | 78746 | |
| BGE | 2 CENTER PLAZA | | | BALTIMORE | MD | 21201 | |
| BIRCH COMMUNICATIONS INC | 320 INTERSTATE NORTH PARKWAY, SE | | | ATLANTA | GA | 30339 | |
| BIRMINGHAM WATER WORKS BOARD | 3600 1ST AVENUE NORTH | | | BIRMINGHAM | AL | 35222 | |
| BISMARCK WATER DEPARTMENT | 601 S 26TH ST | PO BOX 5555 | | BISMARCK | ND | 58506 | |
| BLACK HILLS | 7001 MOUNT RUSHMORE ROAD | | | RAPID CITY | SD | 57702 | |
| BLACK HILLS ENERGY | 380 MADISON AVE # 23 | | | NEW YORK | NY | 10017 | |
| BLUE DIAMOND DISPOSAL INC | 5 HOWARD BLVD | | | MT ARLINGTON | NJ | 07856 | |
| BOARD OF WATER COMMISSIONERS | 735 RANDOLPH STREET, FIRST FLOOR | | | DETROIT | MI | 48226 | |
| BOARD OF WATER WORKS OF PUEBLO | 319 W 4TH ST | | | PUEBLO | CO | 81002 | |
| BRAINSTORM INTERNET INC | 2347 CURTIS ST | | | DENVER | CO | 80205 | |
| BRANTLEY TELEPHONE COMPANY | 13807 CLEVELAND ST E | | | NAHUNTA | GA | 31553 | |
| BRAZOS VALLEY TELEPHONE SYSTEM | 3131 E 29TH ST STE F110 | | | BRYAN | TX | 77802 | |
| BRESCO SOLUTIONS LLC | 423 E TOWN ST STE 100 | | | COLUMBUS | OH | 43215 | |
| BRIGHT HOUSE NETWORKS | 5000 CAMPUSWOOD DRIVE | | | EAST SYRACUSE | NY | 13057 | |
| BROADVIEW NETWORKS | 800 WESTCHESTER AVENUE | | | RYE BROOK | NY | 10573 | |
| BROADWAY MEDIA LLC | 50 W BROADWAY STE 200 | | | SALT LAKE CITY | UT | 84101 | |
| BROWNDOG NETWORKS | 574 AXMINISTER DR | | | FENTON | MO | 63026 | |
| BRUNSWICK ELECTRIC MEMBERSHIP | 795 OCEAN HWY W (HWY 17) | | | SUPPLY | NC | 28462 | |
| BRYAN TEXAS UTILITIES | 205 E 28TH ST | | | BRYAN | TX | 77803 | |
| BTC BROADBAND | 11134 S MEMORIAL DR | | | BIXBY | OK | 74008 | |
| BUCKEYE TELESYSTEM | 2700 OREGON RD | | | NORTHWOOD | OH | 43619 | |
| BUCKLAND TELEPHONE COMPANY | 105 S MAIN | | | BUCKLAND | OH | 45819 | |
| BWAY NET INC | 424 BROADWAY FLOOR 4 | | | NEW YORK | NY | 10013 | |
| C SPIRE WIRELESS | 1018 HIGHLAND COLONY PARKWAY SUITE 300 | | | RIDGELAND | MS | 39157 | |
| C SPIRE WIRELESS FKA MEGAGATE BROADBAND | 6184 US-98 | | | HATTIESBURG | MS | 39402 | |

Exhibit C
Utility Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| C6 DISPOSAL SYSTEMS INC | 2123 FARM TO MARKET 1516 | | | CONVERSE | TX | 78109 | |
| CABLE ONE BUSINESS | 1314 N 3RD ST FL 3 | | | PHOENIX | AZ | 85004-1749 | |
| CABLEVISION | 1111 STEWART AVE | | | BETHPAGE | NY | 11714 | |
| CABLEVISION OF SO CONN | 122 RIVER ST | | | BRIDGEPORT | CT | 06604 | |
| CALIFORNIA WATER SERVICE | 1720 N 1ST ST | | | SAN JOSE | CA | 95112-4508 | |
| CANOOCHEE ELECTRIC | 342 E BRAZELL ST | | | REIDSVILLE | GA | 30453 | |
| CAPITAL AREA DATA SERVICES | 51 CENTRAL BLVD | | | CAMP HILL | PA | 17011 | |
| CAPITAL ELECTRIC COOPERATIVE INC | 4111 STATE ST | | | BISMARCK | ND | 58503 | |
| CARONET MANAGED HOSTING INC. | 1960 CROSS BEAM DR | | | CHARLOTTE | NC | 28217 | |
| CARROLL ELECTRIC COOPERATIVE CORPORATION | 920 HWY 62 SPUR | | | BERRYVILLE | AR | 72616-4000 | |
| CAS CABLE | 1525 DUPONT RD | | | PARKERSBURG | WV | 26101-9623 | |
| CENTER 7 | 3100 23RD STREET #21 | | | COLUMBUS | NE | 68601 | |
| CENTER OPERATING COMPANY LP | 2500 VICTORY AVE | | | DALLAS | TX | 75219 | |
| CENTERPOINT ENERGY | 1111 LOUISIANA STREET | | | HOUSTON | TX | 77002 | |
| CENTERPOINT ENERGY SERVICES INC | 13205 MANCHESTER ROAD | SUITE 200 | | ST LOUIS | MO | 63131 | |
| CENTRAL ARKANSAS WATER | 90 LAKE POINTE PLACE | | | MAUMELLE | AR | 72113 | |
| CENTRAL GEORGIA EMC | 923 S MULBERRY ST | | | JACKSON | GA | 30233 | |
| CENTRAL HUDSON GAS & ELECTRIC | 284 SOUTH AVE | | | POUGHKEEPSIE | NY | 12601-4839 | |
| CENTRAL MAINE POWER CO | 83 EDISON DRIVE | | | AUGUSTA | ME | 04336 | |
| CENTURY LINK FKA QWEST | 165 HALSEY ST | | | NEWARK | NJ | 07102 | |
| CENTURYLINK | 100 CENTURYLINK DR | | | MONROE | LA | 71203 | |
| CENTURYLINK/EMBARQ | 100 CENTURYLINK DR | | | MONROE | LA | 71203 | |
| CHAMPION ENERGY SERVICES LLC | 1500 RANKIN RD STE 200 | | | HOUSTON | TX | 77073 | |
| CHARTER COMMUNICATIONS | 400 ATLANTIC STREET | | | STAMFORD | CT | 06901 | |
| CHATTANOOGA GAS COMPANY | 2207 OLAN MILLS DRIVE | | | CHATTANOOGA | TN | 37421 | |
| CHICAGO DEPARTMENT OF WATER | 333 S. STATE STREET | | | CHICAGO | IL | 60604 | |
| CHICKASAW | 504 S. MAIN ST. | | | STILLWATER | OK | 74074 | |
| CHILLICOTHE UTILITIES DEPT | 35 S PAINT ST STE A | | | CHILLICOTHE | OH | 45601 | |
| CHOPTANK ELECTRIC COOPERATIVE | 10384 RIVER ROAD | | | DENTON | MD | 21629 | |
| CHUGACH ELECTRIC | 5601 ELECTRON DR. | | | ANCHORAGE | AK | 99518 | |
| CIBOLA LLC DBA CIBOLA WIRELESS | 609 BROADWAY BLVD NE | | | ALBUQUERQUE | NM | 87102 | |
| CINCINNATI BELL | 221 E 4TH STREET | | | CINCINNATI | OH | 45202 | |
| CIRCLE SANITATION SERVICE | 4700 46TH AVE NW | | | MINOT | ND | 58703 | |
| CISP | 3035 MOFFAT RD. | | | TOLEDO | OH | 43615 | |
| CITIZENS ENERGY GROUP | 2020 N. MERIDAN ST. | | | INDIANAPOLIS | IN | 46202 | |
| CITY OF ASHEVILLE | 70 COURT PLAZA | | | ASHVILLE | NC | 28802 | |
| CITY OF ASHLAND | DEPARTMENT OF UTILITIES | 1700 GREENUP AVENUE | | ASHLAND | KY | 41101 | |
| CITY OF ATLANTA | DEPT OF WATERSHED MANAGEMENT | POB 105275 | | ATLANTA | GA | 30348-5275 | |
| CITY OF AUSTIN | 301 W. SECOND ST. | | | AUSTIN | TX | 78701 | |
| CITY OF AZTEC | 201 W CHACO ST | | | AZTEC | NM | 87410-1915 | |
| CITY OF BEAUMONT | ATTN: TODD A. SIMONEAUX, CPA & CFO | 801 MAIN, SUITE 100 | | BEAUMONT | TX | 77701 | |
| CITY OF BETTENDORF | 1609 STATE STREET | | | BETTENDORF | IA | 52722 | |
| CITY OF BILOXI | PUBLIC WORKS | 780 ESTERS BLVD. | | BILOXI | MS | 39530 | |
| CITY OF BISMARCK | WATER DEPT. | 221 N 5TH STREET | P.O. BOX 5503 | BISMARK | ND | 58506-5503 | |
| CITY OF CHARLOTTE | POB 1316 | BILLING CENTER | | CHARLOTTE | NC | 28201-1316 | |
| CITY OF COLUMBIA | 1136 WASHINGTON ST | | | COLUMBIA | SC | 29201 | |
| CITY OF CORPUS CHRISTI | 1201 LEOPARD | | | CORPUS CHRISTI | TX | 78401 | |

Exhibit C
Utility Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| CITY OF DAVENPORT | REVENUE DIVISION | 226 WEST 4TH STREET | | DAVENPORT | IA | 52801 | |
| CITY OF DAYTON | 101 W. 3RD ST. | | | DAYTON | OH | 45402 | |
| CITY OF DEFIANCE | 631 PERRY ST | UTILITIES BILLING OFFICE | | DEFIANCE | OH | 43512 | |
| CITY OF DINUBA | 405 E EL MONTE WAY | | | DINUBA | CA | 93618 | |
| CITY OF DOVER | 15 E LOOCKERMAN ST | | | DOVER | DE | 19901 | |
| CITY OF EAST PROVIDENCE | 145 TAUNTON AVE | | | EAST PROVIDENCE | RI | 02914 | |
| CITY OF EAU CLAIRE | WATER DEPT. | 1040 FOREST STREET | | EAU CLAIRE | WI | 54703 | |
| CITY OF FARMINGTON | 101 N BROWING PARKWAY | | | FARMINGTON | NM | 87401 | |
| CITY OF FORT SMITH | WATER DEPT. | 623 GARRISON AVE. | ROOM 101 | FORT SMITH | AR | 72901 | |
| CITY OF GALLUP | 110 WEST AZTEC AVENUE | | | GALLUP | NM | 87301 | |
| CITY OF GREENFIELD | GREENFIELD TREASURERS OFFICE | 7325 W FOREST HOME AVE | | GREENFIELD | WI | 53220 | |
| CITY OF GREENSBORO | 300 WEST WASHINGTON STREET | | | GREENSBORO | NC | 27401 | |
| CITY OF HARRISONBURG | CITY TREASURER | 409 SOUTH MAIN STREET | | HARRISONBURG | VA | 22801 | |
| CITY OF HOLYOKE | 536 DWIGHT STREET | | | HOLYOKE | MA | 01040 | |
| CITY OF IRONTON | IRONTON CITY CENTER | WATER ADMINISTRATION | 301 SOUTH 3RD STREET | IRONTON | OH | 45638 | |
| CITY OF LIMA UTILITIES | 424 N. CENTRAL AVE | | | LIMA | OH | 45801 | |
| CITY OF LOVELAND | 500 E. 3RD ST. | | | LOVELAND | CO | 80537 | |
| CITY OF LYNCHBURG UTILITY BILLING | 900 CHURCH ST | | | LYNCHBURG | VA | 24504 | |
| CITY OF MANSFIELD | 99 PARK AVE EAST | | | MANSFIELD | OH | 44902 | |
| CITY OF MARION | 233 W. CENTER ST | | | MARION | OH | 43302 | |
| CITY OF MEDFORD | 85 GEORGE P. HASSETT DR | ATTN: TREASURER/COLLECTOR | | MEDFORD | MA | 02155 | |
| CITY OF MELBOURNE | 900 E. STRAWBRIDGE AVE. | | | MELBOURNE | FL | 32901 | |
| CITY OF MILWAUKEE | ATTN: FRANK P. ZEIDLER | MUNICIPAL BUILDING | 841 NORTH BROADWAY, ROOM 501 | MILWAUKEE | WI | 53202 | |
| CITY OF MIRAMAR | 2300 CIVIC CENTER PLACE | | | MIRAMAR | FL | 33025 | |
| CITY OF MODESTO | 101 TENTH ST. | SUITE 2100 | | MODESTO | CA | 95354 | |
| CITY OF NAPOLEON | 255 W. RIVERVIEW AVE | PO BOX 151 | | NAPOLEON | OH | 43545 | |
| CITY OF NORTON SHORES | 4814 HENRY STREET | | | NORTON SHORES | MI | 49441 | |
| CITY OF OGALLALA | 411 EAST 2ND STREET | | | OGALLALA | NE | 69153 | |
| CITY OF PANAMA UTILITY SERVICE DEPT | 11 HARRISON AVE | | | PANAMA CITY | FL | 32401 | |
| CITY OF PHILADELPHIA | MUNICIPAL SERVICES BUILDING | 1401 JFK BOULEVARD | | PHILADELPHIA | PA | 19102 | |
| CITY OF PHOENIX | PHOENIX WATER SERVICES | 200 W. WASHINGTON STREET | | PHOENIX | AZ | 85003 | |
| CITY OF POMPANO BEACH | 100 W. ATLANTIC BLVD | | | POMPANO BEACH | FL | 33060 | |
| CITY OF PORTLAND | 1120 SW FIFTH AVE RM 1250 | | | PORTLAND | OR | 97204 | |
| CITY OF PORTSMOUTH | THE WATER DIVISION | 680 PEVERLY HILL RD | | PORTSMOUTH | NH | 03801 | |
| CITY OF RIVERSIDE | 3900 MAIN ST | | | RIVERSIDE | CA | 92522 | |
| CITY OF ROCKWALL | 385 S GOLIAD | | | ROCKWALL | TX | 75087-3737 | |
| CITY OF SAN ANTONIO ALAMODOME | 100 MONTANA ST | | | SAN ANTONIO | TX | 78203 | |
| CITY OF SAN DIEGO PUBLIC UTILITES | WATER & WASTEWATER SERVICES | | | SAN DIEGO | CA | 92187-0001 | |
| CITY OF SAVANNAH REVENUE DEPARTMENT | REVENUE | 132 E BROUGHTON ST. | P.O. BOX 1027 | SAVANNAH | GA | 31402 | |
| CITY OF SIOUX CITY | 405 6TH STREET, ROOM 405 | P.O. BOX 447 | | SIOUX CITY | IA | 51102 | |
| CITY OF SOMERSET UTILITIES | 306 E. MT. VERNON STREET 1ST FLOOR | | | SOMERSET | KY | 42501 | |
| CITY OF SPOKANE | 507 N HOWARD ST | | | SPOKANE | WA | 99201 | |
| CITY OF SPRINGFIELD | 3529 EAST 3RD ST | | | SPRINGFIELD | FL | 32401 | |
| CITY OF SPRINGFIELD UTILITY BILLING | 76 E. HIGH STREET | | | SPRINGFIELD | OH | 45502-1214 | |
| CITY OF TACOMA | 747 MARKET STREET | | | TACOMA | WA | 98402 | |
| CITY OF TALLAHASSEE | 300 S ADAMS ST BOX A4 | | | TALLAHASSEE | FL | 32301 | |
| CITY OF TAMPA | 306 EAST JACKSON STREET | | | TAMPA | FL | 33602 | |

Exhibit C
Utility Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| CITY OF TRENTON | 2800 THIRD ST | | | TRENTON | MI | 48183 | |
| CITY OF TUCSON | GENERAL SERVICES DEPARTMENT | PRICE SERVICE CENTER | 4004 S. PARK AVE. BLDG. 1 | TUCSON | AZ | 85714 | |
| CITY OF TUSCALOOSA WATER AND SEWER | 2201 UNIVERSITY BLVD. | | | TUSCALOOSA | AL | 35401 | |
| CITY OF VERO BEACH UTILITIES | 1036 20TH STREET | | | VERO BEACH | FL | 32960 | |
| CITY OF VIENNA | 609 29TH ST | | | VIENNA | WV | 26105 | |
| CITY OF WACO WATER OFFICE | 425 FRANKLIN AVENUE | | | WACO | TX | 76701 | |
| CITY OF WASHINGTON COURT HOUSE | 105 N MAIN ST | | | WASHINGTON COURT HOUSE | OH | 43160 | |
| CITY OF WESLACO | 255 S KANSAS | | | WESLACO | TX | 78596 | |
| CITY OF WEST PALM BEACH | 401 CLEMATIS STREET | | | WEST PALM BEACH | FL | 33401 | |
| CITY OF WEST POINT | 1506 HWY 29 | | | WEST POINT | GA | 31833 | |
| CITY OF WILMINGTON | 800 N FRENSH STREET | | | WILMINGTON | DE | 19801 | |
| CITY SERVICES | 1000 METROCENTER MALL | SUITE 103 | | JACKSON | MS | 39209 | |
| CITY UTILITIES | 301 E CENTRAL ST | | | SPRINGFIELD | MO | 65801 | |
| CITYNET LLC | 100 CITYNET DR | | | BRIDGEPORT | WV | 26330 | |
| COBB EMC | 1000 EMC PARKWAY | | | MARIETTA | GA | 30327 | |
| COGENT COMMUNICATIONS | 2450 N STREET NW | | | WASHINGTON | DC | 20037 | |
| COLO SOLUTIONS, INC | 100 LUCERNE TERRACE | | | ORLANDO | FL | 32801 | |
| COLORADO SPRINGS UTILITIES | 111 S. CASCADE AVE | | | COLORADO SPRINGS | CO | 80903 | |
| COLUMBIA GAS | 50 WEST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| COLUMBIA GAS OF OHIO | 50 WEST BROAD STREET, SUITE 1800 | | | COLUMBUS | OH | 43215 | |
| COLUMBIA GAS OF VIRGINIA | 1111 EAST MAIN STREET, 16TH FLOOR | | | RICHMOND | VA | 23219 | |
| COLUMBUS CITY TREASURER | 910 DUBLIN RD | | | COLUMBUS | OH | 43215 | |
| COLUMBUS WATER WORKS | 1421 VETERANS PARKWAY | | | COLOMBUS | GA | 31902-1600 | |
| COMCAST | 212 KENNEDY BLVD. | | | JERSEY CITY | NJ | 07305 | |
| COMCAST CABLE | 1701 JFK BOULEVARD | | | PHILADELPHIA | PA | 19103 | |
| COMCAST COMMUNICATIONS | 1701 JFK BOULEVARD | | | PHILADELPHIA | PA | 19103 | |
| COMED | 10 S. DEARBORN ST | | | CHICAGO | IL | 60680-5398 | |
| COMMZOOM | 2438 BOARDWALK STREET | | | SAN ANTONIO | TX | 78217 | |
| COMPORIUM | 190 E. MAIN ST. | | | BREVARD | NC | 28712 | |
| COMPRESSED GASES OF AUGUSTA INC | 1560 CATON CENTER DR | | | ARBUTUS | MD | 21227 | |
| CON EDISON | 4 IRVING PLACE | | | NEW YORK | NY | 10003 | |
| CONNEXUS ENERGY | 14601 RAMSEY BLVD NW | | | RAMSEY | MN | 55303 | |
| CONSOLIDATED COMMUNICATIONS | 16434 87TH ST. | | | HOWARD BEACH | NY | 11414 | |
| CONSOLIDATED TELEPHONE | 6900 VAN DORN ST. | | | LINCOLN | NE | 68506-0147 | |
| CONSTELLATION | 1 SOUTH DEARBORN STREET # 1700 | | | CHICAGO | IL | 60603 | |
| CONSUMERS ENERGY | 2074 242ND ST | | | MARSHALLTOWN | IA | 50158-9137 | |
| CONTINENTAL DIVIDE ELECTRIC COOPERATIVE | 200 E HIGH ST. | | | GRANTS | NM | 87020 | |
| COOKSON HILLS | 60416 HIGHWAY 10 | | | KANSAS | OK | 74347 | |
| COUNTY OF HENRICO | 9101 WRVA ROAD | | | HENRICO | VA | 23231 | |
| COUNTY OF SAN DIEGO RCS | 5595 OVERLAND AVE STE 101 | | | SAN DIEGO | CA | 92123-1206 | |
| COUNTY WASTE | 1927 ROUTE 9 | | | CLIFTON PARK | NY | 12065 | |
| COWETA FAYETTE MEMBERSHIP CORPORATION | 807 COLLINSOWRTH ROAD | | | PALMETTO | GA | 30268 | |
| COX BUSINESS | 1 DAG HAMMARSKJOLD PLAZA | | | NEW YORK | NY | 10017 | |
| COX BUSINESS SERVICES | 16909 BURKE ST. STE. 121 | | | OMAHA | NE | 68118 | |
| COX COMMUNICATIONS | 1 DAG HAMMARSKJOLD PLAZA | | | NEW YORK | NY | 10017 | |
| COX COMMUNICATIONS PHOENIX | 1550 W. DEER VALLEY RD | | | PHOENIX | AZ | 85027 | |
| COYOTE HILL PRODUCTIONS INC | 28890 HAMPTON PL | | | MALIBU | CA | 90265 | |

Exhibit C
Utility Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| CPS ENERGY | 700 SAN PEDRO AVE | | | SAN ANTONIO | TX | 78216 | |
| CRITICAL HUB | 1314 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| CUMBERLAND ELECTRIC MEMBERSHIP CORPORATION | 1940 MADISON CT. | | | CLARKSVILLE | TN | 37043 | |
| CYBERLYNK | 10125 S 52ND ST | | | FRANKLIN | WI | 53132 | |
| DAYTON POWER & LIGHT | 1900 DRYDEN RD | | | MORAINE | OH | 45439 | |
| DECATUR UTILITIES | 1002 CENTRAL PARKWAY SW | | | DECATUR | AL | 35609 | |
| DELMARVA POWER | 500 NORTH WAKEFIELD DRIVE | | | NEWARK | DE | 19702 | |
| DELTACOM | 1375 PEACHSTREE STREET | | | ATLANTA | GA | 30309 | |
| DELTACOM 1058 | POB 2252 | | | BIRMINGHAM | AL | 35246-1058 | |
| DEMCO | 4810 FOREST RUN RD. | | | MADISON | WI | 53704 | |
| DENVER WATER | 1600 W. 12TH AVE. | | | DENVER | CO | 80204 | |
| DEPARTMENT OF PUBLIC UTILITIES | 420 MADISON AVENUE, SUITE 100 | | | TOLEDO | OH | 43604 | |
| DEPARTMENT OF WATER & POWER | 4619 S. CENTRAL AVENUE | | | LOS ANGELES | CA | 90011 | |
| DEPT OF WATER AND POWER | 2633 ARTESIAN ST STE 210 | | | LOS ANGELES | CA | 90031 | |
| DES MOINES WATER WORKS | 2201 GEORGE FLAG PARKWAY | | | DES MOINES | IA | 50321 | |
| DETROIT BOARD OF WATER COMMISSIONERS | 735 RANDOLPH | | | DETROIT | MI | 48226 | |
| DIGIINET | 200 W MAIN ST | | | FARMINGTON | NM | 87401 | |
| DIGITEL CORPORATION | 2600 SCHOOL DR | | | ATLANTA | GA | 30360 | |
| DIRECT ENERGY BUSINESS | 1001 LIBERTY AVENUE | SUITE 1200 | | PITSBURGH | PA | 15222 | |
| DIRECTV INC | 2230 E. IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | |
| DISH | 9601 SOUTH MERIDIAN BLVD. | | | ENGLEWOOD | CO | 80112 | |
| DIVERSE POWER | 1400 S. DAVIS RD. | | | LAGRANGE | GA | 30241 | |
| DIXIE ELECTRIC COOPERATIVE | 580 TRADE CENTER ST | | | MONTGOMERY | AL | 36108 | |
| DIXIE ELECTRIC POWER ASSOCIATION | 1863 HIGHWAY 184 | | | LAUREL | MS | 39443 | |
| DOMINION EAST OHIO | 1201 EAST 55TH STREET | | | CLEVELAND | OH | 44103 | |
| DOMINION ENERGY FKA QUESTAR GAS | 180 EAST 100 SOUTH | PO BOX 45433 | | SALT LAKE CITYY | UT | 84145-0433 | |
| DOMINION ENERGY OHIO | 21200 MILES ROAD | | | CLEVELAND | OH | 44128 | |
| DOMINION ENERGY VIRGINIA | 2700 CROMWELL DR. | | | NORFOLK | VA | 23509 | |
| DOMINION VIRGINIA POWER | 11133 FAIRFAX BLVD | | | FAIRFAX | VA | 22030 | |
| DRFORTRESS | 3375 KOAPAKA ST. | | | HONOLULU | HI | 96819 | |
| DTE ENERGY | 660 PLAZA DRIVE | | | DETROIT | MI | 48226 | |
| DUKE ENERGY | 2000 CONSTITUTION AVE | | | PHILADELPHIA | PA | 19112 | |
| DUKE ENERGY PROGRESS | 410 SOUTH WILMINGTON STREET | | | RALEIGH | NC | 27601 | |
| DUNN ENERGY COOPERATIVE | 4301 WILSON BOULEVARD | | | ARLINGTON | VA | 22203-1860 | |
| DUQUESNE LIGHT | 411 SEVENTH AVENUE (16-1) | | | PITTSBURGH | PA | 15219 | |
| EARTHLINK BUSINESS | 1170 PEACHTREE ST. | | | ATLANTA | GA | 30309 | |
| EARTHLINK NET | 1170 PEACHTREE ST. | | | ATLANTA | GA | 30309 | |
| EASTSIDE UTILITY DISTRICT | 3018 HICKORY VALLEY RD. | | | CHATTANOOGA | TN | 37421 | |
| EASYSTREET | 9705 SW SUNSHINE CT | | | BEAVERTON | OR | 97005 | |
| EDCO DISPOSABLE CORP | 6670 FEDERAL BLVD. | | | LEMON GROVE | CA | 91945 | |
| EL PASO DISPOSAL | 5539 EL PASO DRIVE | | | EL PASO | TX | 79905 | |
| EL PASO ELECTRIC COMPANY | 100 N. STANTON | | | EL PASO | TX | 79901 | |
| EL PASO WATER UTILITIES | 1154 HAWKINS BLVD | | | EL PASO | TX | 79961-0511 | |
| ELECTRIC LIGHTWAVE INC | 1201 NE LLOYD AVENUE | | | PORTLAND | OR | 97232-1202 | |
| ELECTRIC POWER BOARD OF CHATTANOOGA | 10 WEST M.L. KING BLVD | | | CHATTANOOGA | TN | 37402 | |
| ELECTRONIC ENGINEERING | 1100 KEO WAY | | | DES MOINES | IA | 50309 | |
| ELIZABETHTOWN GAS | 520 GREEN LN | | | UNION | NJ | 07083 | |

Exhibit C
Utility Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| EMPIRE DISTRICT | 602 S JOPLIN AVENUE | | | JOPLIN | MO | 64802 | |
| EMPIRE DISTRICT ELECTRIC COMPANY | 602 S. JOPLIN AVENUE | | | JOPLIN | MO | 64802 | |
| ENERGY UNITED | 567 MOCKSVILLE HIGHWAY | | | STATEVILLE | NC | 28625-8269 | |
| ENTERGY | 639 LOYOLA AVENUE | | | NEW ORLEANS | LA | 70113 | |
| ENTERPRISE SYSTEMS | 10910 W SAM HOUSTON PKWY N STE 100 | | | HOUSTON | TX | 77064 | |
| EPB FIBER OPTICS | 10 WEST M.L. KING BLVD | | | CHATTANOOGA | TN | 37402 | |
| EPB TELECOMMUNICATIONS | 830 EASTGATE LOOP | | | CHATTANOOGA | TN | 37421 | |
| EQUINIX | ONE LAGOON DRIVE | | | REDWOOD CITY | CA | 94065 | |
| ETHOPLEX | N115W19006 EDISON DRIVE | | | GERMANTOWN | WI | 53022 | |
| EVERSOURCE | 300 CALDWELL DRIVE | | | SPRINGFIELD | MA | 01104 | |
| EXECUTIVE TELECOM & DATA SVCS INC | 3209 WHIRLAWAY ROAD | | | DALLAS | TX | 75229 | |
| EXPEDIENT / CONTINENTAL BROADBAND | 1 ALLEGHENY SQUARE | | | PITTSBURGH | PA | 15212 | |
| FAIRFIELD ELECTRIC COOPERATIVE INC | 701 BLYTHEWOOD ROAD | | | BLYTHEWOOD | SC | 29016 | |
| FAIRPOINT COMMUNICATIONS | 521 EAST MOREHEAD STREET | | | CHARLOTTE | NC | 28202 | |
| FARMERS ELECTRIC COOPERATIVE INC | 2000 EAST I-30 | | | GREENVILLE | TX | 75402 | |
| FIBERCOMM | 1605 9TH ST. | | | SIOUX CITY | IA | 51101 | |
| FIDELITY | 82 DEVONSHIRE STREET | | | BOSTON | MA | 02109-3605 | |
| FIRST CHOICE TECHNOLOGY | 903 LAKE LILY DRIVE, #A125 | | | MAITLAND | FL | 32751 | |
| FIRST COMMUNICATIONS LLC | 3340 WEST MARKET STREET | | | AKRON | OH | 44333 | |
| FIRSTLIGHT | 41 STATE ST | | | ALBANY | NY | 12207-2838 | |
| FIRSTLIGHT FKA TECH VALLEY COMMUNICATIONS INC | 41 STATE ST 10TH FL | | | ALBANY | NY | 12207-2838 | |
| FLINT ELECTRIC MEMBERSHIP COOPERATIVE | 3 SOUTH MACON STREET | | | REYNOLDS | GA | 31076-0308 | |
| FLORIDA CITY GAS | 296 STATE STREET | | | PERTH AMBOY | NJ | 08861 | |
| FLORIDA HIGH SPEED INTERNET | 1311 BEDFORD DR | | | MELBOURNE | FL | 32940 | |
| FLORIDA MOBILE TELECOM INC | 1711 S DIVISION AVE | | | ORLANDO | FL | 32805 | |
| FLORIDA POWER AND LIGHT | 700 UNIVERSE BOULEVARD | | | JUNO BEACH | FL | 33408 | |
| FLORIDA PUBLIC UTILITIES CO | 780 AMELIA ISLAND PARKWAY | | | FERNANDINA BEACH | FL | 32034 | |
| FORERUNNER TECHNOLOGIES INC | 1430A CHURCH ST | | | BOHEMIA | NY | 11716 | |
| FORT COLLINS LOVELAND WATER DISTRICT | 5150 SNEAD DRIVE | | | FORT COLLINS | CO | 80525 | |
| FORT COLLINS UTILITIES DEPT | 222 LAPORTE AVE. | | | FORT COLLINS | CO | 80522 | |
| FORT PIERCE UTILITIES AUTHORITY | 206 S. 6TH STREET | | | FORT PIERCE | FL | 34950 | |
| FREESE NOTIS | 2413 GRAND AVENUE | | | DES MOINES | IA | 50312 | |
| FRESH TECHNOLOGY | 2200 RIVERCHASE CENTER #500 | | | HOOVER | AL | 35244 | |
| FRONTIER CITIZENS COMM OF IL | 401 MERRITT 7 | | | NORWALK | CT | 06851 | |
| FRONTIER COMMUNICATIONS | 401 MERITT 7 | | | NORWALK | CT | 06851 | |
| FTC | 600 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20580 | |
| G5 INTERNET SERVICES: BANK OF AMERICA BUILDING | 1415 ROUTE 70 EAST | | | CHERRY HILL | NJ | 08034 | |
| GAS SOUTH | 3625 CUMBERLAND BOULEVARD | SUITE 1500 | | ATLANTA | GA | 30339 | |
| GBH COMMUNICATIONS INC | 1309 S. MYRTLE AVENUE | | | MONROVIA | CA | 91016 | |
| GCI | 2550 DENALI ST. | | | ANCHROAGE | AK | 99503 | |
| GEORGIA NATURAL GAS SERVICE | 2700 INTERNATIONAL TOWER | | | ATLANTA | GA | 30303-1601 | |
| GEORGIA POWER COMPANY | 96 ANNEX | | | ATLANTA | GA | 30396 | |
| GEXA / NEXTERA ENERGY SERVICES MARYLAND, LLC | 20455 STATE HIGHWAY 249 | SUITE 200 | | HOUSTON | TX | 77070 | |
| GF UTILITY BILLING | 255 N. 4TH ST. | | | GRAND FORKS | ND | 58203 | |
| GILTON SOLID WASTE | 755 S YOSEMITE | | | OAKDALE | CA | 95361 | |
| GLENDALE WATER UTILITY | 5909 N MILWAUKEE RIVER PKWY | | | GLENDALE | WI | 53209-3815 | |
| GLOBAL CAPACITY | 18 NORTH LASALLE STREET | | | CHICAGO | IL | 60606 | |

Exhibit C
Utility Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| GLOBALSTAR USA | 300 HOLIDAY SQUARE BOULEVARD | | | COVINGTON | LA | 70433 | |
| GLOBALSTAR USA INC | 300 HOLIDAY SQUARE BLVD. | | | COVINGTON | LA | 70433 | |
| GOLDEN HEART UTILITIES | 3691 CAMERON ST. | | | FAIRBANKS | AK | 99709 | |
| GOLDEN VALLEY ELECTRIC ASSOCIATION | 758 ILLINOIS STREET | | | FAIRBANKS | AK | 99707-1249 | |
| GOT.NET | 303 POTRERO ST | | | SANTA CRUZ | CA | 95060 | |
| GRACENOTE | 2000 POWELL STREET | | | EMERYVILLE | CA | 94608 | |
| GRAND STRAND WATER AND SEWER | 166 JACKSON BLUFF ROAD | | | CONWAY | SC | 29526 | |
| GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVENUE EXTENSION | | | QUINCY | MA | 02171 | |
| GREAT LAKES ENERGY | 1323 BOYNE AVENUE | | | BOYNE CITY | MI | 49712 | |
| GREATER CINCINNATI WATER WORKS | 4747 SPRING GROVE | | | CINCINNATI | OH | 45232 | |
| GREATER NEW HAVEN WATER POLLUTION CONTROL AUTHORITY | 260 EAST ST | | | NEW HAVEN | CT | 06511 | |
| GREEN BAY PACKERS | 1265 LOMBARDI AVENUE | | | GREEN BAY | WI | 54304 | |
| GREENVILLE WATER SYSTEM | 407 WEST BROAD STREET | | | GREENVILLE | SC | 29601 | |
| GTA | 624 N MARINE CORPS DR | TAMUNING | GUAM | | | 98913 | GUAM |
| GTT COMMUNICATIONS INC | 7460 WARREN PARKWAY, SUITE 220 | | | FRISCO | TX | 75034 | |
| GUADALUPE VALLEY ELECTRIC COOP INC | 825 EAST SARAH DEWITT DRIVE | | | GONZALES | TX | 78629 | |
| GULF COAST ELECTRIC COOPERATIVE | 722 WEST HIGHWAY 22 | | | WEWAHITCHKA | FL | 32465 | |
| GULF POWER COMPANY | ONE ENERGY PLACE | | | PENSACOLA | FL | 32520 | |
| HAMPTON ROADS UTILITY BILLING SERVICE | 1434 AIR RAIL AVE | | | VIRGINIA BEACH | VA | 23455 | |
| HARGRAY | 856 WILLIAMS HILTON PARKWAY | | | HILTON HEAD ISLAND | SC | 29928 | |
| HARGRAY REMITTANCE CENTER | 856 WILLIAM HILTON PARKWAY | | | HILTON HEAD ISLAND | SC | 29938 | |
| HARRISON REMC | 1165 OLD FOREST RD. | | | CORYDON | IN | 47112 | |
| HARRISONBURG ELECTRIC COMMISSION | 89 W BRUCE ST | | | HARRISONBURG | VA | 22801 | |
| HAWAIIAN ELECTRIC COMPANY | 900 RICHARDS STREET | | | HONOLULU | HI | 96813 | |
| HAWAIIAN TELCOM | 1177 BISHOP STREET | | | HONOLULU | HI | 96813 | |
| HEART OF TEXAS ELECTRIC COMPANY | 1111 JOHNSON DRIVE | | | MCGREGOR | TX | 76657 | |
| HEART OF TEXAS ELECTRIC CO-OP | 1111 JOHNSON DR | | | MCGREGOR | TX | 76657 | |
| HEARTLAND DISPOSAL SERVICE | HWY 12 E | | | MOBRIDGE | SD | 57601 | |
| HIGH WEST ENERGY | 6270 COUNTY ROAD 212 | | | PINE BLUFFS | WY | 82082 | |
| HIGHLAND COUNTY WATER CO INC | 6696 U.S. ROUTE 50 | PO BOX 940 | | HILLSBORO | OH | 45133 | |
| HIGHLAND PARK WATER DEPARTMENT | 14110 WOODWARD AVE | | | HIGHLAND PARK | MI | 48203 | |
| HIGHSPEEDLINK | 1528 COUNTRY CLUB RD | | | HARRISONBURG | VA | 22802 | |
| HILCO ELECTRIC COOPERATIVE INC | 115 EAST MAIN STREET | | | ITASCA | TX | 76055 | |
| HOLDEN MUNICIPAL LIGHT DEPT. AND WATER BILLING | 94 RESERVOIR ST | | | HOLDEN | MA | 01520 | |
| HOLMES - WAYNE ELECTRIC COOPERATIVE INC. | 6060 SR 83 | | | MILLERSBURG | OH | 44654 | |
| HOLYOKE GAS & ELECTRIC | 99 SUFFOLK STREET | | | HOLYOKE | MA | 01040 | |
| HOMETOWN DISPOSAL INC | 1841 N FARM RD 203 | | | STRAFFORD | MO | 65757 | |
| HORIZON TECHNOLOGY | 68 E MAIN ST POB 480 | | | CHILLICOTHE | OH | 45601 | |
| HORRY ELECTRIC COOPERATIVE INC. | 2774 CULTRA ROAD | | | CONWAY | SC | 29526 | |
| HOTWIRE COMMUNICATIONS | 80 RIVERSIDE BLVD | | | NEW YORK | NY | 10069 | |
| HUNTEL COMMUNICATIONS INC | 14109 S ST | | | OMAHA | NE | 68137 | |
| HUNTINGTON SANITARY BOARD | 555 7TH AVENUE | | | HUNTINGTON | WV | 25701 | |
| HUNTSVILLE UTILITIES | 112 SPRAGINS STREET | | | HUNTSVILLE | AL | 35801 | |
| HYANNIS WATER SYSTEM | 47 OLD YARMOUTH RD | | | HAYANNIS | MA | 02601 | |
| I WIRELESS SERVICES LP | 7600 OFFICE PLAZA DRIVE SOUTH, SUITE 150 | | | WEST DES MOINES | IA | 50266-2328 | |
| I2B NETWORKS | 8830 COMPLEX DR | | | SAN DIEGO | CA | 92123 | |
| ICS ADVANCED TECHNOLOGIES | 235 ALEXANDER AVE | | | AMES | IA | 50010 | |

Exhibit C
Utility Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| ILLUMINATING COMPANY | 76 SOUTH MAIN STREET | | | AKRON | OH | 44308 | |
| IMON COMMUNICATIONS LLC | 625 1ST ST SE | | | CEDAR RAPIDS | IA | 52401 | |
| INDINAPOLIS POWER & LIGHT COMPANY | 2102 N ILLINOIS ST | | | INDIANAPOLIS | IN | 46202 | |
| INTEGRA TELECOM | 90 PARK AVE | | | NEW YORK | NY | 10069 | |
| INTEGRA TELECOM INC | 18110 SE 34TH STREET, BUILDING ONE | SUITE 100 | | VANCOUVER | WA | 98683 | |
| INTEGRATED TECHNOLOGY PARTNERS LLC | 810 W 5TH ST | | | WILTON | IA | 52778 | |
| INTEGRATED TELEMANAGEMENT SRV | 4100 GUARDIAN ST | | | SIMI VALLEY | CA | 93063 | |
| INTEGRITY NETWORKS | 3702 WEST VALLEY HIGHWAY NORTH | | | AUBURN | WA | 98001 | |
| INTELLIVERSE | 5900 WINDWARD PARKWAY, SUITE 500 | | | ATLANTA | GA | 30005 | |
| INTERACTIVE GAMES & CREATIONS INC | 4343 TEMPLE CITY BLVD | | | TEMPLE CITY | CA | 91780 | |
| INTERMOUNTAIN RURAL ELECTRIC ASSOCIATION | 5496 US-85 | | | SEDALIA | CO | 80135 | |
| INTERNAP NETWORK SERVICES | ONE RAVINIA DRIVE | | | ATLANTA | GA | 30346 | |
| INTERSTATE ELECTRIC COMPANY | 2321 S TRYON ST | | | CHARLOTTE | NC | 28203 | |
| INTERSTATE WASTE SERVICES | 300 FRANK W BURR BOULEVARD | | | TEANECK | NJ | 07666 | |
| IOWA-AMERICAN WATER COMPANY | 5201 GRAND AVENUE | | | DAVENPORT | IA | 52807 | |
| ISERV | 5222 33RD STREET SE | | | GRAND RAPIDS | MI | 49512 | |
| JEA | 21 W CHURCH ST | | | JACKSONVILLE | FL | 32202 | |
| JEMEZ MOUNTAINS ELECTRIC COOPERATIVE INC. | 19365 STATE ROAD | | | ESPANOLA | NM | 87537 | |
| JERSEY CENTRAL POWER AND LIGHT | 76 SOUTH MAIN STREET | | | AKRON | OH | 44308 | |
| KANSAS GAS SERVICE | 1421 NORTH 3RD STREET | | | KANSAS CITY | KS | 66101 | |
| KEEN COMPRESSED GAS COMPANY | 101 ROGERS ROAD | | | WILMINGTON | DE | 19801 | |
| KENTUCKY AMERICAN WATER CO | 2300 RICHMOND ROAD | | | LEXINGTON | KY | 40502 | |
| KENTUCKY POWER COMPANY | 322 DEWALT AVE SW | | | CANTON | OH | 44702 | |
| KENTUCKY UTILITIES CO | ONE QUALITY STREET | | | LEXINGTON | KY | 40507 | |
| KIAMICHI ELECTRIC COOPERATIVE INC | 966 OK-2 | | | WILBURTON | OK | 74578 | |
| KILLIAN CALDERON DISPOSAL | 1726 N PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78408 | |
| KMTELECOM | 18 2ND AVE NW | | | KASSON | MN | 55944-1491 | |
| LACLEDE GAS COMPANY | 700 MARKET ST. | | | ST. LOUIS | MO | 63101 | |
| LAURENS ELECTRIC COOPERATIVE INC | 2254 SC-14 | | | LAURENS | SC | 29360 | |
| LAWLEYS DISPOSAL INC | 456 WHITE OAK LN | | | LEESPORT | PA | 19533 | |
| LCEC | 4980 BAYLINE DRIVE | | | NORTH FORT MYERS | FL | 33917 | |
| LEE COUNTY UTILITIES | 7391 COLLEGE PARKWAY | | | FORT MYERS | FL | 33907 | |
| LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BOULEVARD | | | BROOMFIELD | CO | 80021 | |
| LEVEL3 | 1025 ELDORADO BOULEVARD | | | BROOMFIELD | CO | 80021 | |
| LEXINGTON FAYETTE URBAN | 218 E MAIN ST | | | LEXINGTON | KY | 40507 | |
| LG & E KU | 220 WEST MAIN STREET | | | LOUISVILLE | KY | 40202 | |
| LG&E | 220 WEST MAIN STREET | | | LOUISVILLE | KY | 40202 | |
| LIBERTY POWER | 25901 NETWORK PL | | | CHICAGO | IL | 60673-1259 | |
| LIBERTY UTILITIES | 12725 WEST INDIAN SCHOOL ROAD | | | AVONDALE | AZ | 85392 | |
| LIGHTBOUND | 731 W HENRY ST | | | INDIANAPOLIS | IN | 46225 | |
| LIMESTONE COUNTY WATER & SEWER AUTHORITY | 520 S. JEFFERSON ST | PO BOX 110 | | ATHENS | AL | 35612 | |
| LINE SYSTEMS INC | 1645 WEST CHESTER PIKE | | | WEST CHESTER | PA | 19382 | |
| LINN COUNTY RURAL ELECTRIC COOPERATIVE | 5695 REC DR | | | MARION | IA | 52302 | |
| LOGICAL SOLUTION | 200 UNION AVE | | | LAKEHURST | NJ | 08733 | |
| LOGIN, LLC | 4003 E SPEEDWAY BLVD | | | TUCSON | AZ | 85712 | |
| LOGIX COMMUNICATIONS | 2950 NORTH LOOP WEST | | | HOUSTON | TX | 77092 | |
| LONG DISTANCE CONSOLIDATED BILLING | 4010 W WALTON BLVD STE B | | | WATERFORD | MI | 48329 | |

Exhibit C
Utility Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| LOS ANGELES DEPT OF WATER AND POWER | 2633 ARTESIAN ST STE 210 | | | LOS ANGELES | CA | 90031 | |
| LOUISVILLE WATER COMPANY | 550 SOUTH THIRD STREET | | | LOUISVILLE | KY | 40502 | |
| LUMOS NETWORKS | ONE LUMOS PLAZA | | | WAYNESBORO | VA | 22980 | |
| M2 ENGAGE FKA SIGNALPOINT | 433 HACKENSACK AVENUE | CONTINENTAL PLAZA | 6TH FLOOR | HACKENSACK | NJ | 07601 | |
| MACON WATER AUTHORITY | 790 SECOND ST | POB 108 | | MACON | GA | 31202 | |
| MADISON GAS AND ELECTRIC | 133 SOUTH BLAIR STREET | | | MADISON | WI | 53790 | |
| MADISON SUBURBAN UTILITY DISTRICT | 108 WEST WEBSTER STREET | | | MADISON | TN | 37115 | |
| MANATEE COUNTY UTILITIES DEPARTMENT | 1112 MANATEE AVENUE WEST | | | BRADENTON | FL | 34205 | |
| MANCHESTER WATER WORKS | 281 LINCOLN STREET | | | MANCHESTER | NH | 03103 | |
| MARCUS COMMUNICATIONS LLC | 33 MITCHELL ROAD | | | MANCHESTER | CT | 06042 | |
| MASHELL TELECOM INC | 104 WASHINGTON AVE N | | | EATONVILLE | WA | 98328 | |
| MATANUSKA TELEPHONE ASSOC | 480 COMMERCIAL DRIVE | | | PALMER | AK | 99645 | |
| MATRIX | 5100 EAST SKELLY DRIVE | | | TULSA | OK | 74135 | |
| MCI | 7741 EAST GRAY ROAD | | | SCOTTSDALE | AZ | 85260-3485 | |
| MCI INTERNATIONAL INC | 201 CENTENNIAL AVENUE | | | PISCATAWAY | NJ | 08854 | |
| MCINTOSH COMMUNICATIONS | 4640 S ARVILLE STE E | | | LAS VEGAS | NV | 89103 | |
| MEDIACOM | ONE MEDIACOM WAY | | | CHESTER | NY | 10918 | |
| MEDINA ELECTRIC COOP INC | 2308 18TH STREET | | | HONDO | TX | 78861 | |
| MEGAPATH INC | 6800 KOLL CENTER PKWY | | | PLEASANTON | CA | 94566 | |
| MEMPHIS LIGHT GAS AND WATER DIVISION | 3773 BRUNSWICK RD | | | MEMPHIS | TN | 38133 | |
| MET-ED | 76 SOUTH MAIN STREET | | | AKRON | OH | 44308 | |
| METRO WATER SERVICES | 1600 2ND AVE. NORTH | | | NASHVILLE | TN | 37208 | |
| METROCAST CABLEVISION | 9 APPLE ROAD | | | BELMONT | NH | 03220 | |
| METROPOLITAN UTILITIES DIST | 1723 HARNEY ST. | | | OMAHA | NE | 68102-1960 | |
| MIAMI DADE WATER AND SEWER DEPT | 3071 SW 38TH AVE | | | MIAMI | FL | 33146 | |
| MID - SOUTH SYNERGY | 7625 HWY 6 | | | NAVASOTA | TX | 77868 | |
| MIDAMERICAN ENERGY COMPANY | 666 GRAND AVENUE | | | DES MONIES | IA | 50309 | |
| MIDCOM INC DBA SPORTS BACKHAUL NETWORK | 1565 W MAIN ST | STE 208 | PMB 161 | LEWISVILLE | TX | 75067 | |
| MIDCONTINENT COMMUNICATIONS | 5111 S. LOUISE AVE. | | | SIOUX FALLS | SD | 57108 | |
| MID-HUDSON CABLEVISION INC | 200 JEFFERSON HEIGHTS | | | CATSKILL | NY | 12414 | |
| MIDLAND POWER COOPERATIVE | 1005 E LINCOLNWAY | | | JEFFERSON | IA | 50129 | |
| MIDWEST ELECTRIC COOPERATIVE CORPORATION | 104 WASHINGTON AVE. | | | GRANT | NE | 69140 | |
| MILLENNIUM COMMUNICATIONS CORPORATION | 6201 HANOVER NW | | | ALBUQUERQUE | NM | 87121 | |
| MILLENNIUM WASTE INC | 3606 78TH AVE W | | | ROCK ISLAND | IL | 61201 | |
| MILWAUKEE WATER WORKS | 841 N BROADWAY RM 406 | | | MILWAUKEE | WI | 53202 | |
| MINNESOTA VALLEY ELECTRIC COOP | 125 MINNESOTA VALLEY ELECTRIC DR | | | JORDAN | MN | 55352 | |
| MINOT WATER DEPARTMENT | 515 2ND AVENUE SW | | | MINOT | ND | 58702 | |
| MISSISSIPPI POWER | 2992 WEST BEACH | | | GULFPORT | MS | 39502 | |
| MITCHELL ELECTRIC MEMBERSHIP CORPORATION | 475 CAIRO RD | | | CAMILLA | GA | 31730 | |
| MODESTO IRRIGATION DISTRICT | 1231 11TH ST | | | MODESTO | CA | 95354 | |
| MON POWER | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606-0001 | |
| MONCRE TELEPHONE COOP INC | 227 MAIN ST | | | RAMER | AL | 36069 | |
| MONTANA DAKOTA UTILITIES COMPANY | 400 N. FOURTH ST. | | | BISMARK | ND | 58501 | |
| MOR-GRAN-SOU ELECTRIC COOPERATIVE INC | 9171 HIGHWAY 24 | | | FORT YATES | ND | 58538 | |
| MOSAIC TELECOM | 401 S. 1ST STREET | | | CAMERON | WI | 54822 | |
| MOUNT HOREB TELEPHONE | 200 E MAIN ST | | | MT HOREB | WI | 53572 | |
| MOUNTAINEER GAS COMPANY | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606-0002 | |

In re: iHeartMedia, Inc., et al.
Case No. 18-31274 (MI)

Page 10 of 17

Exhibit C
Utility Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| MT VERNON TELEPHONE COMPANY | 1039 N EDGE TRL | | | VERONA | WI | 53593-1942 | |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH STREET | | | NASHVILLE | TN | 37246 | |
| NASHVILLE TOWER | 10 MUSIC CIR E | | | NASHVILLE | TN | 37203 | |
| NATIONAL GRID | 40 SYLVAN ROAD | | | WALTHAM | MA | 02451 | |
| NAUSET DISPOSAL INC | 3 RAYBER RD | | | ORLEANS | MA | 02653 | |
| NAVAJO TRIBAL UTILITY AUTHORITY | HIGHWAY 12 NORTH | | | FORT DEFIANCE | AZ | 86504 | |
| NAVISITE | 400 MINUTEMAN ROAD | | | ANDOVER | MA | 01810 | |
| NEBRASKA PUBLIC POWER DISTRICT | 1414 15TH STREET | | | COLUMBUS | NE | 68602-0499 | |
| NEH TELECOM | 8775 REDWING AVE | | | LITTLETON | CO | 80126 | |
| NETCARRIER TELECOM INC | 4000 N CANNON AVE | | | LANSDALE | PA | 19446 | |
| NEW ALBANY LIGHT GAS AND WATER | 100 CLEVELAND ST | | | NEW ALBANY | MS | 38652 | |
| NEW MEXICO GAS COMPANY | 7120 WYOMING BLVD NE., STE. 20 | | | ALBUQUERQUE | NM | 87199 | |
| NEW ORLEANS SEWERAGE & WATER BOARD | 625 ST JOESEPH ST | | | NEW ORLEANS | LA | 70165 | |
| NEW SKIES SATELLITE BV | 4 RESEARCH WAY | | | PRINCETON | NJ | 08540 | |
| NEWCASTLE COMMUNICATIONS | 1201 BROADWAY SUITE 1010 | | | NEW YORK | NY | 10001 | |
| NEWNAN UTILITIES | 70 SEWELL ROAD | | | NEWNAN | GA | 30263 | |
| NEWROADS TELECOM | 310 TOWSON AVENUE | | | FORT SMITH | AR | 72901 | |
| NEXTERA ENERGY SERVICES MASSACHUSETTS, LLC | 20455 STATE HIGHWAY 249 | SUITE 200 | | HOUSTON | TX | 77070 | |
| NOCTEL COMMUNICATIONS | 11575 SW PACIFIC HWY #189 | | | PORTLAND | OR | 97223 | |
| NORTH CENTRAL ELECT COOP INC | 13978 E COUNTY RD 56 | | | ATTICA | OH | 44807 | |
| NORTH STATE COMMUNICATIONS | 111 N ELM ST | | | HIGH POINT | NC | 27262 | |
| NORTHERN KENTUCKY WATER DISTRICT | 2835 CRESENT SPRINGS RD | | | ERLANGER | KY | 41018 | |
| NORTHLAND COMMUNICATIONS | 101 STEWART ST | | | SEATTLE | WA | 98101 | |
| NORTHWESTERN WATER AND SEWER DISTRICT | 12560 MIDDLETON PIKE | | | BOWLING GREEN | OH | 43402 | |
| NTELOS | 500 SHENTEL WAY | | | EDINBURG | VA | 22824 | |
| NTS COMMUNICATIONS | 1220 BROADWAY | | | LUBBOCK | TX | 79401 | |
| NUECES ELECTRIC COOPERATIVE | 14353 COOPERATIVE AVE | | | CORPUS CHRISTI | TX | 78380 | |
| NULINK | 2 A JACKSON ST. | | | NEWNAN | GA | 30263 | |
| NUNN TELEPHONE CO | 285 LOGAN AVE | | | NUNN | CO | 80648 | |
| NV ENERGY | 6226 W. SAHARA AVE | | | LAS VEGAS | NV | 89146 | |
| NYI - NEW YORK INTERNET | 100 WILLIAM STREET | | | NEW YORK | NY | 10038 | |
| NYSEG | 18 LINK DRIVE | | | BINGHAMTON | NY | 13904 | |
| OFFICENSE (COGENT) | 300 E. LOMBARD ST. | | | BALTIMORE | MD | 21202 | |
| OG AND E | 3220 S HIGH AVE | | | OKLAHOMA CITY | OK | 73129 | |
| OG AND E - 4 | 3220 S HIGH AVE | | | OKLAHOMA CITY | OK | 73129 | |
| OHIO EDISON | 76 SOUTH MAIN ST | | | AKRON | OH | 44308 | |
| OHIO GAS COMPANY | 200 WEST HIGH STREET | | | BRYAN | OH | 43506 | |
| OHOP MUTUAL LIGHTS COMPANY | 34014 MOUNTAIN HWY E | | | EATONVILLE | WA | 98328 | |
| OKEFENOKE RURAL ELECTRIC MEMBERSHIP CORPORATION | 14384 E CLEVELAND ST | | | NAHUNTA | GA | 31553 | |
| OMAHA PUBLIC POWER DISTRICT | 444 S 16TH ST | | | OMAHA | NE | 68102 | |
| ONE SOURCE COMMUNICATIONS | 3926 WESLEY ST STE 703 | | | MYRTLE BEACH | SC | 29579 | |
| ONONDAGA COUNTY WATER AUTHORITY | 200 NORTHERN CONCOURSE | | | SYRACUSE | NY | 13212 | |
| OPELIKA POWER SERVICES | 600 FOX RUN PKWY | | | OPELIKA | AL | 36801 | |
| OPELIKA UTILITIES | 502 GENEVA ST | | | OPELIKA | AL | 36801 | |
| OPTIMUM | 1111 STEWART AVE | | | BETHPAGE | NY | 11714 | |
| ORANGE COUNTY CHAMBER OF COMMERCE | 30 SCOTTS CORNERS DR | | | MONTGOMERY | NY | 12549 | |
| OTELCO TELEPHONE LLC | 505 THIRD AVENUE EAST | | | ONEONTA | AL | 35121 | |

Exhibit C
Utility Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| OWEN ELECTRIC COOPERATIVE INC | 8205 HWY 127 NORTH | | | OWENTON | KY | 40359 | |
| OZARKS ELECTRIC COOPERATIVE CORPORATION | 3641 WEDINGTON DRIVE | | | FAYETTEVILLE | AR | 72704 | |
| PACIFIC WIRELESS SYSTEMS LLC | 135 PATTON STREET | | | RICHLAND | WA | 99354 | |
| PAETEC | 600 WILLOWBROOK OFFICE PARK | | | FAIRPORT | NY | 14450 | |
| PALMETTO ELECTRIC COOPERATIVE INC | 10 COOPERATIVE WAY | | | HILTON HEAD | SC | 29926 | |
| PALOMAR COMMUNICATIONS INC | 2230 MICRO PL | | | ESCONDIDO | CA | 92029 | |
| PAPILLION SANITATION | 10810 S. 144TH STREET | | | OMAHA | NE | 68138 | |
| PARADEE GAS COMPANY | 28451 JOHN J. WILLIAMS HIGHWAY | | | MILLSBORO | DE | 19966 | |
| PAULDING PUTNAM ELECTRIC COOP INC | 910 N WILLIAMS ST | | | PAULDING | OH | 45879-1072 | |
| PEAK 10 | 8809 LENOX POINTE DR | | | CHARLOTTE | NC | 28273 | |
| PEARL RIVER VALLEY ELECTRIC POWER ASSOCIATION | 6803 US HWY 98 | | | HATTIESBURG | MS | 39402 | |
| PECO | 2301 MARKET ST N3 3 POB 8699 | | | PHILADELPHIA | PA | 19101 | |
| PEDERNALES ELECTRIC COOPERATIVE INC | 1999 BRYAN STREET | SUITE 900 | | DALLAS | TX | 75201 | |
| PEE DEE ELECTRIC COOPERATIVE INC | 1355 EAST MCIVER ROAD | | | DARLINGTON | SC | 29532 | |
| PENTELEDATA | 540 DELAWARE AVENUE | | | PALMERTON | PA | 18071 | |
| PEOPLES ENERGY COOPERATIVE | 1775 LAKE SHADY AVENUE SOUTH | | | ORONCO | MN | 55960 | |
| PEOPLES GAS | 200 E. RANDOLPH ST. | | | CHICAGO | IL | 60601-6302 | |
| PEPCO | 701 NINTH ST., N.W. | | | WASHINGTON | DC | 20068 | |
| PGE | 77 BEALE STREET | | | SAN FRANCISCO | CA | 94105 | |
| PGE | P.O. Box 4404 | | | Portland | OR | 97208 | |
| PGE | 121 SW Salmon Street | | | Portland | OR | 97204 | |
| PHOENIX HOSTING | 4131 N. 24TH ST | | | PHOENIX | AZ | 85016 | |
| PHOENIX INTERNET | 2922 W CLARENDON AVE | | | PHOENIX | AZ | 85017-4609 | |
| PICKENS COUNTY NATURAL GAS | 90 PHOENIX AVE | | | CARROLLTON | AL | 35447 | |
| PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DRIVE | | | CHARLOTTE | NC | 28210 | |
| PIEDMONT RURAL TELEPHONE | 201 ANDERSON DR | | | LAURENS | SC | 29360 | |
| PKM ELECTRIC COOPERATIVE INC | 406 N MINNESOTA ST | | | WARREN | MN | 56762 | |
| PNM | 414 SILVER AVE SW | | | ALBUQUERQUE | NM | 87102 | |
| POCKET INET | 45 TERMINAL LOOP RD STE 210 | | | WALLA WALLA | WA | 99362 | |
| PORTLAND NAP | 921 SW WASHINGTON #100 | | | PORTLAND | OR | 97205-2819 | |
| POTOMAC EDISON | 800 CABIN HILL DR | | | GREENBURG | PA | 15606-0001 | |
| POUDRE VALLEY RURAL ELECTRIC ASSN INC | 7649 REA PKWY | | | FORT COLLINS | CO | 80528 | |
| POWERSECURE INC | 1609 HERITAGE COMMERCE COURT | | | WAKE FOREST | NC | 27587 | |
| PPL ELECTRIC UTILITIES | 2 N 9TH ST | | | ALLENTOWN | PA | 18101-1175 | |
| PRIMUS | 11 WEST MERCHANTS DRIVE | | | OSWEGO | IL | 60543 | |
| PROVDOTNET, LLC | 304 CARPENTER ST. | | | PROVIDENCE | RI | 02909 | |
| PSE & G CO | 80 PARK PL | | | NEWARK | NJ | 07102 | |
| PSE&G ELECTRIC | 80 PARK PL | | | NEWARK | NJ | 07102 | |
| PSNC ENERGY | 800 GASTON RD | | | GASTONIA | NC | 28056 | |
| PUBLIC SERVICE COMPANY OF OKLAHOMA | 212 E 6TH STREET | | | TULSA | OK | 74119 | |
| PUBLIC WORKS AND UTILITIES | 455 N MAIN, 8TH FLOOR | | | WICHITA | KS | 67202 | |
| PUEBLO BOARD OF WATER | 319 W 4TH ST | PO BOX 400 | | PUEBLO | CO | 81002 | |
| PUGET SOUND ENERGY | 10885 N.E. 4TH STREET | | | BELLEVUE | WA | 98004 | |
| QUANTUM LINK COMM | 250 PILOT ROAD, SUITE 300 | | | LAS VEGAS | NV | 89119 | |
| RACOM CORPORATION | 201 W STATE | | | MARSHALLTOWN | IA | 50158 | |
| RAINIER CONNECT | 2516 S HOLGATE STREET | | | TACOMA | WA | 98402 | |
| RAPPAHANNOCK ELECTRIC COOPERATIVE | 137 KELLY DR. | | | FRONT ROYAL | VA | 22630 | |

In re: iHeartMedia, Inc., et al.
Case No. 18-31274 (MI)

Page 12 of 17

Exhibit C
Utility Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| RAYFIELD COMMUNICATIONS INC | 2018 W WOODLAND | | | SPRINGFIELD | MO | 65807 | |
| RCN | 593 3RD AVE | | | NEW YORK | NY | 10016 | |
| REALMCONNECT | 1200 ABERNATHY ROAD | BUILDING 600 SUITE 1700 | | ATLANTA | GA | 30328 | |
| RECOLOGY GOLDEN GATE | 250 EXECUTIVE PARK BLVD | SUITE 2100 | | SAN FRANCISCO | CA | 94134 | |
| RED RIVER VALLEY COOPERATIVE POWER ASSOC | 109 2ND AVE E | | | HALSTAD | MN | 56548 | |
| REGIONAL WATER AUTHORITY | 90 SARGENT DRIVE | | | NEW HAVEN | CT | 06511 | |
| RELIANT | 885 2ND AVE | | | NEW YORK | NY | 10017 | |
| REPUBLIC SERVICES | 159 WILSON AVE | | | BROOKLYN | NY | 11237 | |
| RETELE COMMUNICATIONS INC | 29 FRANKLIN STREET | | | NEEDHAM | MA | 02494 | |
| RG&E | 89 EAST AVENUE | | | ROCHESTER | NY | 14649-0001 | |
| RISE BROADBAND | 400 INVERNESS PARKWAY | | | ENGLEWOOD | CO | 80112 | |
| RIVERSIDE PUBLIC UTILITIES | 3901 ORANGE STREET | | | RIVERSIDE | CA | 92501 | |
| RIVIERA UTILITIES | 700 WHISPERING PINES RD | | | DAPHNE | AL | 36526 | |
| ROADRUNNER WIRELESS SERVICES INC | 5722 2ND ST NW | | | ALBUQUERQUE | NM | 87107 | |
| ROANOKE GAS COMPANY | 519 KIMBALL AVE NE | | | ROANOKE | VA | 24016 | |
| ROCHESTER PUBLIC UTILITES | 4000 EAST RIVER RD NE | | | ROCHESTER | MN | 55906 | |
| ROCKY MOUNTAIN POWER | 1033 NE 6TH AVE | | | PORTLAND | OR | 97256-0001 | |
| RONCO COMMUNICATIONS | 595 SHERIDAN DRIVE | | | TONAWANDA | NY | 14150 | |
| ROUGHRIDER ELECTRIC COOPERATIVE | 2156 4TH AVE E | | | DICKINSON | ND | 58601 | |
| ROVERMEDIA INC | 11777 SAN VICENTE BLVD STE 790 | | | LOS ANGELES | CA | 90049 | |
| ROYAL WASTE SERVICES INC | 187-40 HOLLIS AVE | | | HOLLIS | NY | 11423 | |
| RTC | 486 NJ-10 | | | RANDOLPH | NJ | 07869 | |
| RUMPKE OF KENTUCKY INC | 10795 HUGHES RD | | | CINCINNATI | OH | 45251 | |
| RUMPKE OF OHIO INC | 10795 HUGHES ROAD | | | CINCINNATI | OH | 45251 | |
| RURAL WATER DISTRICT 4 | 20270 HWY 52 | | | MORRIS | OK | 74445 | |
| RUTHERFORD ELECTRIC MEMBERSHIP CORPORATION | 116 W COURT STREET | | | MARION | NC | 28752 | |
| SACRED WIND COMMUNICATIONS INC | 875 US HIGHWAY 491 NORTH | | | YATAHEY | NM | 87375 | |
| SALT LAKE CITY CORPORATION | SALT LAKE CITY PUBLIC UTILITIES | 1530 S. WEST TEMPLE | | SALT LAKE CITY | UT | 84115 | |
| SALT RIVER ELECTRIC | 127 SETTLERS CENTER RD | | | TAYLORSVILLE | KY | 40071 | |
| SAN ANTONIO WATER SYSTEM | 2800 U.S. HWY 281 NORTH | | | SAN ANTONIO | TX | 78212 | |
| SAN DIEGO GAS & ELECTRIC | 8326 CENTURY PARK COURT | | | SAN DIEGO | CA | 92123 | |
| SAN FRANCISCO WATER POWER AND SEWER | 525 GOLDEN GATE AVENUE | | | SAN FRANCISCO | CA | 94102 | |
| SAN ISABEL ELECTRIC ASSOCIATION INC | 71 E INDUSTRIAL BLVD | | | PUEBLO WEST | CO | 81007 | |
| SAN JUAN WATER DISTRICT | 9935 AUBURN FOLSOM RD | | | GRANITE BAY | CA | 95746 | |
| SAN PATRICIO MUNICIPAL WATER DIST | STATE HIGHWAY 361 MIDWAY | | | INGLESIDE | TX | 78362 | |
| SANTEE COOPER | 1 RIVERWOOD DRIVE | | | MONCKS CORNER | SC | 29461 | |
| SANTEE ELECTRIC COOPERATIVE | 424 SUMTER HWY | | | KINGSTREE | SC | 29556 | |
| SARASOTA COUNTY PUBLIC UTILITIES | 1001 SARASOTA CENTER BLVD. | | | SARASOTA | FL | 34240 | |
| SCANA SERVICES INC | 220 OPERATION WAY | | | CAYCE | SC | 29033 | |
| SCE & G | 220 OPERATION WAY | | | CAYCE | SC | 29033 | |
| SCIENCE HILL WATER WORKS | 217 LANGDON STREET | | | SCIENCE HILL | KY | 42553 | |
| SELECT CONNECT COMMUNICATIONS LLC | 1960 MCCULLOUGH BLVD | | | TUPELO | MS | 38801 | |
| SEMPRA ENERGY UTILITY | 488 EIGHTH AVE | | | SAN DIEGO | CA | 92101 | |
| SERENOVA LLC | 7300 RR 2222 BLDT III STE 200 | | | AUSTIN | TX | 78730 | |
| SERVICE ELECTRIC TELEPHONE CO | 4242 MAUCH CHUNK RD | | | COPLAY | PA | 18037-2198 | |
| SEWERAGE AND WATER BOARD OF NEW ORLEANS | 625 ST JOSEPH ST | | | NEW ORLEANS | LA | 70165-7460 | |
| SHENANDOAH VALLEY ELECTRIC COOPERATIVE | 3463 VALLEY PIKE | | | WINCHESTER | VA | 22602 | |

In re: iHeartMedia, Inc., et al.
Case No. 18-31274 (MI)

Page 13 of 17

Exhibit C
Utility Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| SHENTEL | 500 SHENTEL WAY | | | EDINBURG | VA | 22824 | |
| SHERWOOD MUTUAL TELEPHONE | 105 WEST VINE ST POB 4572 | | | SHERWOOD | OH | 43556-0572 | |
| SILVER STAR TELECOM | 16420 SE MCGILLIVRAY STE 103-233 | | | VANCOUVER | WA | 98683-3461 | |
| SINGING RIVER ELECTRIC POWER ASSOCIATION | 11187 OLD 63 S | | | LUCEDALE | MS | 39452 | |
| SMARTCOM TELEPHONE | 600 ASH AVE | | | MCALLEN | TX | 78501 | |
| SMG COLORADO CONVENTION CENTER | 700 14TH ST | | | DENVER | CO | 80202 | |
| SMUD | 6301 S STREET | | | SACRAMENTO | CA | 95817 | |
| SOCALGAS | 1801 S. ATLANTIC BLVD. | | | MONTEREY PARK | CA | 91754 | |
| SOUTH CENTRAL POWER COMPANY | 2780 COONPATH RD NE | | | LANCASTER | OH | 43130 | |
| SOUTH KENTUCKY RURAL ELECTRIC COOP CORPORATION | 200 ELECTRIC AVEUNE | | | SOMERSET | KY | 42501 | |
| SOUTHERN CALIFORNIA EDISON | 36100 CATHEDRAL CANYON DR | | | CATHEDRAL CITY | CA | 92234 | |
| SOUTHERN CONNECTICUT GAS CO | 60 MARSH HILL ROAD | | | ORANGE | CT | 06477 | |
| SOUTHERN LIGHT LLC | 107 SAINT FRANCIS ST STE 1800 | | | MOBILE | AL | 36602 | |
| SOUTHERN RIVERS ENERGY | 1367 US-341 | | | BARNESVILLE | GA | 30204 | |
| SOUTHWEST CYBERPORT | 5021 INDIAN SCHOOL RD NE | | | ALBUQUERQUE | NM | 87110 | |
| SOUTHWEST GAS CORPORATION | 10851 N BLACK CANYON HWY | | | PHOENIX | AZ | 85029-4755 | |
| SOUTHWEST WATER AUTHORITY | 4665 2ND ST SW | | | DICKENSON | ND | 58601 | |
| SPECTRUM BUSINESS | 769 5TH AVE | | | BROOKLYN | NY | 11232 | |
| SPIRIT COMMUNICATIONS | 1500 HAMPTON ST | | | COLUMBIA | CA | 29201 | |
| SPOKANE UTILITIES BILLING | SPOKANE CITY HALL | 808 W. SPOKANE FALLS BLVD. | | SPOKANE | WA | 99201 | |
| SPRING VALLEY TELEPHONE CO | MCKAY AVE | | | SPRING VALLEY | WI | 54767 | |
| SPRINT | 6200 SPRINT PKWY | | | OVERLAND PARK | KS | 66251 | |
| SPRINT PCS | 6391 SPRINT PARKWAY | | | OVERLAND PARK | KS | 66251-4300 | |
| SRP LLC | 803 G SW | | | WASHINGTON | DC | 20024 | |
| SRT COMMUNICATIONS | 1400 20TH AVE SW | | | MINOT | ND | 58701 | |
| SRT COMMUNICATIONS INC | 3615 N BROADWAY | | | MINOT | ND | 58703 | |
| STAR 2 STAR COMMUNICATIONS | 600 TALLEVAST ROAD, SUITE 202 | | | SARASOTA | FL | 34243 | |
| STIMULUS TECHNOLOGIES | 6100 S MOUNTAIN VISTA ST #100 | | | HENDERSON | NV | 89014 | |
| STL COMMUNICATIONS | 100 CHESTERFIELD BUSINESS PKWY STE 300 | | | CHESTERFIELD | MO | 63005 | |
| STRATUSWAVE COMMUNICATIONS | 1025 MAIN STREET | | | WHEELING | WV | 26003 | |
| STREAMGUYS INC | 2212 JACOBY CREEK RD. | | | BAYSIDE | CA | 95524 | |
| SUBURBAN WATER SYSTEMS | 1325 N. GRAND AVENUE, SUITE 100 | | | COVINA | CA | 91724 | |
| SUDDENLINK | 520 MARYVILLE CENTRE DR | | | ST LOUIS | MO | 63141 | |
| SUMTER ELECTRIC MEMBERSHIP CORPORATION | 1120 FELDER STREET | | | AMERICUS | GA | 31709 | |
| SUNGARD | 560 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| T3 COMMUNICATIONS | 2401 FIRST ST STE 300 | | | FORT MYERS | FL | 33901 | |
| T3 COMMUNICATIONS INC | 2401 FIRST STREET | | | FORT MYERS | FL | 33901 | |
| TACOMA PUBLIC UTILITIES | 3628 SOUTH 35TH STREET | | | TACOMA | WA | 98409 | |
| TALLAPOOSA RIVER ELECTRIC COOPERATIVE | 991 AL - 165 | | | FORT MITCHELL | AL | 36856 | |
| TALQUIN ELECTRIC COOPERATIVE INC | 1640 W JEFFERSON STREET | | | QUINCY | FL | 32351 | |
| TAMPA ELECTRIC | 2200 E SLIGH AVE | | | TAMPA | FL | 33610 | |
| TDS | 30 N. LASALLE STREET | | | CHIACGO | IL | 60602 | |
| TEAM WASTE GULF COAST LLC | 14339 HUDSON KROHN RD | | | BILOXI | MS | 39532 | |
| TEC | 700 S. WEST STREET | | | JACKSON | MS | 39201 | |
| TEL TECH NETWORKS INC | 810 E HAMMOND LN | | | PHOENIX | AZ | 85034 | |
| TEL WEST NETWORK SERVICES | 11501 DOMAIN DR | | | AUSTIN | TX | 78758 | |
| TELDATA | A WEST COAST CABLING INC | | | SANTEE | CA | 92071 | |

In re: iHeartMedia, Inc., et al.
Case No. 18-31274 (MI)

Page 14 of 17

Exhibit C
Utility Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| TELE-AUDIT | 810 DUTCH SQUARE BOULEVARD 315 | | | COLUMBIA | SC | 29210 | |
| TELEPACIFIC COMMUNICATIONS | 130 W 42ND STREET | | | NEW YORK | NY | 10036 | |
| TELETRONICS SERVICES INC | 22550 ASCOA CT | | | STRONGSVILLE | OH | 44149 | |
| TELRITE CORPORATION | 14230 LOCHRIDGE BLVD. | | | COVINGTON | GA | 30014 | |
| TELX-NEW YORK 6TH AVE LLC | 32 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10013 | |
| TEXAS GAS SERVICE | 5613 AVENUE F | | | AUSTIN | TX | 78751 | |
| THE ENERGY COOPERATIVE | 1500 GRANVILLE ROAD | | | NEWARK | OH | 43058 | |
| THE ILLUMINATING COMPANY | 76 SOUTH MAIN STREET | | | AKRON | OH | 44308 | |
| THE SWITCH | 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 | |
| THREE NOTCH ELECTRIC MEMBERSHIP CORPORATION | 116 W 2ND ST | | | DONALSONVILLE | GA | 39845 | |
| TIDEPOINT | 700 E PUTNAM AVE #201 | | | OLD GREENWICH | CT | 06870 | |
| TIER POINT | 12444 POWERSCOURT DRIVE | | | ST. LOUIS | MO | 63131 | |
| TIME WARNER CABLE | ONE TIME WARNER CENTER | | | NEW YORK | NY | 10019 | |
| TIME WARNER CABLE - NORTHEAST | ONE TIME WARNER CENTER | | | NEW YORK | NY | 10019 | |
| T-MOBILE USA INC | 12920 SE 38TH STREET | | | BELLEVUE | WA | 98006 | |
| TNCI | 114 EAST HALEY STREET | SUITE I | | SANTA BARBARA | CA | 93101 | |
| TOLEDO EDISON | 6099 ANGOLA RD | | | HOLLAND | OH | 43528 | |
| TOMBIGBEE ELECTRIC POWER ASSN | 1150 MS-145 | | | GUNTOWN | MS | 38849 | |
| TOTAH COMMUNICATIONS INC | 101 S OCHELATA ST | | | OCHELATA | OK | 74051 | |
| TOWN OF BARNSTABLE | 617 BEARSES WAY | | | HYANNIS | MA | 02601 | |
| TOWN OF PAXTON | 697 PLEASANT STREET | | | PAXTON | MA | 01612 | |
| TOWN OF WAYNESVILLE | 16 SOUTH MAIN STREET | PO BOX 100 | | WAYNESVILLE | NC | 28786 | |
| TPX COMMUNICATIONS | 130 W 42ND ST, 9TH FLOOR | | | NEW YORK | NY | 10036 | |
| TRANSNATIONAL COMMUNICATIONS | 2 CHARLESGATE W | | | BOSTON | MA | 02215 | |
| TRI-AREA ELECTRIC CO INC | 37 WAYNE AVE | | | YOUNGSTOWN | OH | 44502 | |
| TRICO ELECTRIC COOPERATIVE | 8600 W TANGERINE RD | | | MARANA | AZ | 85658 | |
| TSC | 2 WILLIPIE ST | | | WAPAKONETA | OH | 45895 | |
| TUCSON ELECTRIC POWER CO | 88 E BROADWAY BLVD | | | TUCSON | AZ | 85701 | |
| TUPELO WATER AND LIGHT DEPT | 333 COURT ST | | | TUPELO | MS | 38804 | |
| TURLOCK IRRIGATION DISTRICT | 333 EAST CANAL DRIVE | | | TURLOCK | CA | 95381 | |
| TW TELECOM | 10475 PARK MEADOWS DR | | | LITTLETON | CO | 80124 | |
| UGI | 2525 NORTH 12TH STREET | | | READING | PA | 19605 | |
| UGI PNG | 2525 NORTH 12TH STREET | | | READING | PA | 19605 | |
| UNIFIED TECHNOLOGIES | 11500 BLANKENBAKER ACCESS DRIVE | SUITE 360 | | LOUISVILLE | KY | 40299 | |
| UNITED ILLUMINATING COMPANY | 180 MARSH HILL RD | | | ORANGE | CT | 06477 | |
| UNITED POWER | 500 COOPERATIVE WAY | | | BRIGHTON | CO | 80603 | |
| UNITIL | 285 JOHN FITCH HWY | | | FITCHBURG | MA | 01420 | |
| UNIVERSAL WASTE SYSTEMS | 9016 NORWALK BLVD | | | SANTA FE SPRINGS | CA | 90670 | |
| US CELLULAR | 8410 WEST BRYN MAWR AVENUE | | | CHICAGO | IL | 60631-3486 | |
| USA MOBILITY WIRELESS INC | 6850 VERSAR CENTER, SUITE 420 | | | SPRINGFIELD | VA | 22151 | |
| USA WASTE AND REYCLING INC | 260 CONRAIL RAILROAD | | | WATERBURY | CT | 06708 | |
| UTILITY TELEPHONE INC | 4202 CORONADO AVENUE | | | STOCKTON | CA | 95204 | |
| VECTREN ENERGY DELIVERY | 205 S. MADISON ST | | | BLOOMINGTON | IN | 47404 | |
| VENCOM COMMUNICATIONS INC | 4 ROSENFELD DR STE F | | | HOPEDALE | MA | 01747 | |
| VERACITY NETWORKS | 170 S ELECTION RD | | | DRAPER | UT | 84020 | |
| VERDIGRIS VALLEY ELECTRIC COOPERATIVE | 8901 E 146TH ST N | | | COLLINSVILLE | OK | 74021 | |
| VERENDRYE ELECTRIC COOPERATIVE | 615 HWY 52 WEST | | | VELVA | ND | 58790 | |

Exhibit C
Utility Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| VERIZON BUSINESS | 140 WEST ST | | | NEW YORK | NY | 10013 | |
| VERIZON CREDIT | 201 NORTH FRANKLIN STREETSUITE 3300 | | | TAMPA | FL | 33602 | |
| VERIZON WIRELESS | 140 WEST ST | | | NEW YORK | NY | 10013 | |
| VIAERO WIRELESS | 1228 W PLATTE AVE | | | FORT MORGAN | CO | 80701-2949 | |
| VIAWEST | 6400 S. FIDDLER'S GREEN CIRCLE | | | GREENWOOD VILLAGE | CO | 80111 | |
| VIRGINIA NATURAL GAS | C/O SOUTHERN COMPANY | | | ATLANTA | GA | 30308 | |
| VIRTUAL INTERACTIVE CENTER (VIC) | 106A W SUMMIT HILL DRIVE | | | KNOXVILLE | TN | 37902 | |
| VISI | 2435 WEST 450 SOUTH, SUITE 201 | | | PLEASANT GROVE | UT | 84062 | |
| VISIONARY COMMUNICATIONS, INC | 1001 S DOUGLAS HWY STE 201 | | | GILLETTE | WY | 82716 | |
| WAKE ELECTRIC | 100 S FRANKLIN ST | | | WAKE FOREST | NC | 27587 | |
| WARNER COMMUNICATIONS | 1 TIME WARNER CENTER | | | NEW YORK | NY | 10019 | |
| WASTE CONNECTIONS | 100 E 11TH ST | | | OGALLALA | NE | 69153 | |
| WASTE CONNECTIONS OF CO INC | 28900 E HWY 96 | | | PUEBLO | CO | 81001 | |
| WASTE CONNECTIONS OF IOWA | 4705 NE 22ND ST | | | DES MOINES | IA | 50313 | |
| WASTE CORPORATION OF MISSOURI | 2120 W BENNETT ST | | | SPRINGFIELD | MO | 65807 | |
| WASTE INDUSTRIES | 3301 BENSON DRIVE | | | RALEIGH | NC | 27609 | |
| WASTE MANAGEMENT | 1001 FANNIN STREET | | | HOUSTON | TX | 77002 | |
| WASTE MANAGEMENT OF UTAH | 8652 SOUTH 4000 WEST | | | WEST JORDAN | UT | 84088 | |
| WASTE PRO - FT LAUDERDALE | 17302 PINES BOULEVARD | | | PEMBROKE PINES | FL | 33029 | |
| WASTE PRO - FT MEYERS | 13110 RICKENBACKER PKWY | | | FORT MYERS | FL | 33913 | |
| WASTE PRO - FT PIERCE | 4100 SELVITZ RD | | | FORT PIERCE | FL | 34981 | |
| WASTEMASTERS USA | 9199 WHITNEYVILLE AVE SE | | | ALTO | MI | 49302 | |
| WASTEWATER MANAGEMENT | 2000 W. 3RD AVE | | | DENVER | CO | 80217 | |
| WATER RESOURCES COMMISSIONER | ONE PUBLIC WORKS DR | BUILDING 95 WEST | | WATERFORD | MI | 48328 | |
| WATER WORKS & SEWER BOARD | 515 ALBERT RAINS BOULEVARD | | | GADSDEN | AL | 35902 | |
| WBL SERVICES COMPANY | 4425 26TH AVE W | | | SEATTLE | WA | 98199 | |
| WCI OF PUEBLO | 28900 CO-96 | | | PUEBLO | CO | 81001 | |
| WCOIL | 215 N ELIZABETH ST | | | LIMA | OH | 45801 | |
| WE ENERGIES | 333 W. EVERETT STREET | | | MILWAUKEE | WI | 53203 | |
| WEBSTER ELECTRIC COOPERATIVE | 120 VIVIAN STREET | | | MARSHFIELD | MO | 65706 | |
| WERLOR WASTE CONTROL | 1420 RALSTON AVE | | | DEFIANCE | OH | 43512 | |
| WEST LAMAR WATER ASSOCIATION INC | 2716 HIGHWAY 589 | | | HATTIESBURG | MS | 39402 | |
| WEST UNIFIED COMMUNICATIONS | 8420 WEST BRYN MAWR | | | CHICAGO | IL | 60631 | |
| WEST VIRGINIA AMERICAN WATER CO | 1600 PENNSYLVANIA AVE | | | CHARLESTON | WV | 25302 | |
| WEST WISCONSIN TELCOM COOP | 5808 OLD MILL PLZ | | | EAU CLAIRE | WI | 54703 | |
| WESTAR ENERGY INC | 818 SOUTH KANSAS AVENUE | | | TOPEKA | KS | 66612 | |
| WESTERN IOWA TELEPHONE ASSN | 202 CEDAR ST | | | LAWTON | IA | 51030 | |
| WESTERN VIRGINIA WATER AUTHORITY | 601 S. JEFFERSON STREET | | | ROANOKE | VA | 24011 | |
| WILINE NETWORKS | 104 CARNEGIE CENTER | | | PRINCETON | NJ | 08540 | |
| WILINE NETWORKS INC | 104 CARNEGIE CENTER, SUITE 201 | | | PRINCETON | NJ | 08540 | |
| WILLIAMSPORT MUNICIPAL WATER AUTHORITY | 253 WEST FOURTH STREET | | | WILLIAMSPORT | PA | 17701 | |
| WINDSTREAM COMMUNICATIONS | 4001 RODNEY PARHAM ROAD | | | LITTLE ROCK | AR | 72212 | |
| WINDSTREAM KENTUCKY EAST LLC | 130 W NEW CIRCLE RD # 170 | | | LEXINGTON | KY | 40505 | |
| WISPER ISP | 9711 FUESSER ROAD | | | MASCOUTAH | IL | 62258 | |
| WOODBURY COUNTY RURAL ELECTRIC COOP | 1495 HUMBOLT AVE | | | MOVILLE | IA | 51039 | |
| WOW BUSINESS | 6050 KNOLOGY WAY | | | COLUMBUS | GA | 31909 | |
| WVC UTILITY BILLING | 2805 SOUTH 3600 WEST | | | WEST VALLEY CITY | UT | 84119 | |

Exhibit C
Utility Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| XCEL ENERGY | 401 NICOLLET | | | MINNEAPOLIS | MN | 55401 | |
| XFONE USA INC | 5307 WEST LOOP 289 | | | LUBBOCK | TX | 79414 | |
| XO COMMUNICATIONS | 14239 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| XO ONE | 13865 SUNRISE VALLEY DR. | | | HERNDON | VA | 20171 | |
| YOUNGSTOWN WATER DEPARTMENT | CITY HALL, 1ST FLOOR | 26 SOUTH PHELPS STREET | | YOUNGSTOWN | OH | 44503 | |
| ZIPWHIP | 2401 4TH AVE STE 600 | | | SEATTLE | WA | 98121 | |

**<u>Exhibit D</u>**

Exhibit D

Surety Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|------|-----------|-----------|-----------|------|-------|-------------|
| ARGONAUT INSURANCE COMPANY | 225 W. WASHINGTON, 6TH FLOOR | | | CHICAGO | IL | 60606 |
| ARGONAUT INSURANCE COMPANY | 10101 REUNION PLACE | SUITE 500 | | SAN ANTONIO | TX | 78216 |
| ASPEN AMERICAN INSURANCE COMPANY | 175 CAPITAL BOULEVARD | | | ROCKY HILL | CT | 06067 |
| BERKLEY INSURANCE COMPANY | ATTN: SURETY CLAIMS DEPARTMENT | 412 MOUNT KEMBLE AVE. | SUITE 310N | MORRISTOWN | NJ | 07960 |
| BERKLEY REGIONAL INSURANCE COMPANY | 1901 W CYPRESS CREEK RD. | SUITE 500 | | FORT LAUDERDALE | FL | 33309 |
| BERKLEY SURETY GROUP | 412 MOUNT KEMBLE AVE. | SUITE 310N | ATTN: SURETY CLAIMS DEPARTMENT | MORRISTOWN | NJ | 07960 |
| CNA SURETY | CNA SURETY DIRECT BILL | POB 957312 | | SAINT LOUIS | MO | 63195-7312 |
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 |

**Exhibit E**

Exhibit E
Insurance Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| ACE AMERICAN INSURANCE CO. | 5505 N. Cumberland Ave | Suite 307 | | Chicago | IL | 60656 | |
| ACE RISK MANAGEMENT GLOBAL CASUALTY | 436 WALNUT STREET, 11TH FLOOR | | | PHILADELPHIA | PA | 19106 | |
| AFCO PREMIUM CREDIT LLC | 12160 ABRAMS ROAD, SUITE 301-L.B. 51 | | | DALLAS | TX | 75243-4587 | |
| ALLIANZ GLOBAL CORPORATE & SPECIALTY | 28 LIBERTY STREET | | | NEW YORK | NY | 10005 | |
| AON PREMIUM FINANCE, LLC | 200 E. RANDOLPH STREET | | | CHICAGO | IL | 60601 | |
| AON RISK SERVICES SOUTHWEST, INC. | 555 SAN FELIPE ST | SUITE 1500 | | HOUSTON | TX | 77056 | |
| AON UK LIMITED | THE AON CENTRE | THE LEADENHALL BUILDING | 122 LEADENHALL STREET | LONDON | | EC3V 4AN | UNITED KINGDOM |
| AON UK LIMITED | THE AON CENTRE | LEADENHALL BUILDING | 122 LEADENHALL STREET | LONDON | | EC3V4AN | UNITED KINGDOM |
| ARGO HOUSE | ARGO HOUSE | 110 PITTS BAY ROAD | | PEMBROKE | | HM 08 | BERMUDA |
| AXIS COMMERCIAL MANAGEMENT SOLUTIONS | CONNELL CORPORATE PARK | 300 CONNELL DRIVE | PO BOX 357 | BERKELEY HEIGHTS | NJ | 07922-0357 | |
| AXIS PRO | 2300 MAIN STREET, SUITE 800 | | | KANSAS CITY | MO | 64108-2404 | |
| BEAZLEY INSURANCE COMPANY, INC. | 1270 AVENUE OF THE AMERICAS, SUITE 1200 | | | NEW YORK | NY | 10020 | |
| BROADSPIRE SERVICES INC | POB 404325 | | | ATLANTA | GA | 30384-4325 | |
| CHUBB GROUP OF INSURANCE COMPANIES | 1133 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| CORVEL LLC | 101 E 8TH ST #210 | C/O TOM GARBARINO | | VANCOUVER | WA | 98660 | |
| ENDURANCE AMERICAN INSURANCE COMPANY | Lockbox 9027 | 101 North Independence Mall East | | Philadelphia | PA | 19106 | |
| Fireman's Fund Insurance | 33 W Monroe St # 1200 | | | Chicago | IL | 60603 | |
| FIRST INSURANCE FUNDING CORP | P O BOX 66468 | | | CHICAGO | IL | 60666-0468 | |
| GALLAGHER BASSETT SERVICES INC | 16414 SAN PEDRO AVE #400 | | | SAN ANTONIO | TX | 78232 | |
| GREAT AMERICAN INSURANCE COMPANY | 11325 N. Community House Road | Suite 200 | | Charlotte | NC | 28277 | |
| ILLINOIS NATIONAL INSURANCE CO. | 175 WATER STREET | | | NEW YORK | NY | 10038 | |
| LIBERTY MUTUAL INSURANCE | POB 85307 | | | SAN DIEGO | CA | 92186-5307 | |
| LIBERTY SURPLUS INSURANCE CORPORATION | PRESIDENTIAL SERVICE TEAM | 175 BERKELEY STREET | MS 10B | BOSTON | MA | 02116 | |
| LLOYD'S | ONE LIME STREET | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYD'S & COMPANY MARKETS | THE COMPLAINTS DEPARTMENT | FIDENTIA HOUSE | WALKER BURKE WAY | CHATHAM | KENT | ME4 4RN | UNITED KINGDOM |
| LLOYD'S & COMPANY MARKETS C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET | SUITE 1700 | | SAN FRANCISCO | CA | 91404 | |
| MAGNA CARTA INSURANCE LTD. | WINDSOR PLACE | 18 QUEEN STREET | | HAMILTON | | | BERMUDA |
| MARSH CLEARSIGHT LLC | 540 W MADISON ST STE 1200 | | | CHICAGO | IL | 60661 | |
| MARSH USA INC. | 500 DALLAS STREET | SUITE 1500 | | HOUSTON | TX | 77002 | |
| MARSH USA INC. | ATTN:  ROCHELLE THOMPSON | 4400 COMERICA BANK TOWER | 1717 MAIN STREET | DALLAS | TX | 75201-7357 | |
| MCGRIFF SEIBELS & WILLIAMS INC | 3023 80TH AVE SE STE 300 | | | MERCER ISLAND | WA | 98040 | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, P | CONNELL CORPORATE CENTER I | 100 CONNELL DRIVE, SUITE 2100 | | BERKELEY HEIGHTS | NJ | 07922 | |
| NATIONWIDE | 7 WORLD TRADE CENTER | 250 GREENWICH STREET, 37TH FLOOR | | NEW YORK | NY | 10007 | |
| NAVIGATORS PRO | 194 WOOD AVE. SOUTH, 6TH FLOOR | | | ISELIN | NJ | 08830 | |
| OLD REPUBLIC PROFESSIONAL LIABILITY, INC. | 199 WATER ST., 30TH FLOOR | | | NEW YORK | NY | 10038 | |
| QBE North America | 1 General Dr | | | Sun Prarie | WI | 53596 | |
| Starr Indemnity & Liability Company | 399 Park Avenue Room 1700 | | | NEW YORK | NY | 10022 | |
| TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | 1000 WINDWARD CONCOURSE | | | ALPHARETTA | GA | 30005 | |
| XL America Inc | 70 Seaview Ave # 6 | | | Stamford | CT | 06902 | |
| XL CATLIN | 1 WORLD FINANCIAL CENTER 200 | LIBERTY STREET, 22ND FLOOR | | NEW YORK | NY | 10281 | |
| XL CATLIN - PROFESSIONAL INSURANCE | 100 CONSTITUTION PLAZA | 17TH FLOOR | | HARTFORD | CT | 06103 | |
| XL CATLIN PROFESSIONAL INSURANCE | ATTN: XL SPECIALTY INSURANCE COMP | 100 CONSTITUTION PLAZA | 17TH FLOOR | HARTFORD | CT | 06103 | |
| XL EXCESS LIABILITY | 3340 PEACHTREE ROAD, N.E. | SUITE 2950 | | ATLANTA | GA | 30326 | |
| ZURICH NORTH AMERICA COMMERCIAL | CUSTOMER INQUIRY CENTER | 1299 ZURICH WAY | | SCHAUMBURG | IL | 60196 | |

**<u>Exhibit F</u>**

Exhibit F
Taxing Authority Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Postal Code |
|------|-----------|-----------|------|-------|-------------|
| Acadia Parish School Board | PO Drawer 309 | | Crowley | LA | 70527-0309 |
| Adams County Tax Collector | 4430 S Adams County Pkwy - 1st Fl Ste W2000B | | BRIGHTON | CO | 80601-8218 |
| Agawam Municipal Tax Collector | 36 Main St | | Agawam | MA | 01001-1837 |
| Aiken County Treasurer | POB 919 | | Aiken | SC | 29802-0919 |
| Alabama Department of Revenue | PO Box 327790 | | Montgomery | AL | 36132-7790 |
| Alachua County Tax Collector | 5830 NW 34th Blvd | | Gainesville | FL | 32653-2115 |
| Alameda County Tax Collector | 1221 Oak St Rm 131 | | Oakland | CA | 94612-4285 |
| Aldine ISD Tax Office | POB 203989 | | Houston | TX | 77216-3989 |
| Allegany County Tax Collector | 701 Kelly Rd Ste 201 | | Cumberland | MD | 21502 |
| Allegheny County Treasurer | POB 643385 | | Pittsburgh | PA | 15264-3385 |
| Allen County Treasurer | POB 123 | | Lima | OH | 45802 |
| Amherst County Tax Collector | POB 449 | | Amherst | VA | 24521-0449 |
| Anchorage Muncipal Tax Collector | POB 196040 | | Anchorage | AK | 99519-6040 |
| Angelina County Tax Assessor-Collector | POB 1344 | | Lufkin | TX | 75902 |
| Antietam School District | POB 4514 | | Lancaster | PA | 17604 |
| Arizona Department of Revenue | PO Box 29010 | | Phoenix | AZ | 85038-9010 |
| Arizona Department of Revenue | PO Box 29085 | | Phoenix | AZ | 85038-9085 |
| Arlington County Treasurer | 2100 Clarendon Blvd., Ste. 217 | | Arlington | VA | 22201 |
| Arlington CSD | 1 Overocker Rd | | Poughkeepsie | NY | 12603 |
| Ashland County Treasurer | 142 W 2nd St | | Ashland | OH | 44805 |
| Auburn | Revenue Office | 144 Tichenor Avenue, Suite 6 | Auburn | AL | 36830 |
| Augusta County Tax Collector | POB 590 | | Verona | VA | 24482 |
| Augusta Municipal Tax Collector | 16 Cony St | | Augusta | ME | 04330 |
| Avondale | 11465 W Civic Center Drive Ste 260 | | Avondale | AZ | 85323-6808 |
| Baldwin County Tax Collector | POB 1549 | | Bay Minette | AL | 36507 |
| Baltimore City Tax Collector | 200 N Holliday St Rm 3 | | Baltimore | MD | 21202 |
| Baltimore County Tax Collector | 400 Washington Ave Room 152 | | Towson | MD | 21204-4665 |

Exhibit F
Taxing Authority Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Postal Code |
|------|-----------|-----------|------|-------|-------------|
| Bangor Municipal Tax Collector | 73 Harlow St | | Bangor | ME | 04401 |
| Barnstable Municipal Tax Collector | POB 742 | | Reading | MA | 01867-0405 |
| Bay County Tax Collector | POB 2285 | | Panama City | FL | 32402 |
| Bedford County Tax Collector | 122 E Main St Ste 101 | | Bedford | VA | 24523-2000 |
| Bell County Chief Appraiser | POB 390 | | Belton | TX | 76513-0390 |
| Belmont County Treasurer | 101 W Main St Courthouse | | Saint Clairsville | OH | 43950 |
| Benton County Tax Collector | 215 E Central Ave Room 101 | | Bentonville | AR | 72712 |
| Berkheimer Tax Admin/HAB-BPT | PO Box 21810 | | Lehigh Valley | PA | 18002 |
| Berks County Treasurer | 633 Court St 2nd Floor | | Reading | PA | 19601-4318 |
| Bernalillo County Tax Collector | POB 27800 | | Albuquerque | NM | 87125-7800 |
| Bexar County Tax Assessor-Collector | POB 2903 | | San Antonio | TX | 78299-2903 |
| Bibb County Tax Collector | POB 4724 | | Macon | GA | 31208-4724 |
| Birmingham | PO Box 830638 | | Birmingham | AL | 35283-0638 |
| Board of Equalization | PO Box 942879 | | Sacramento | CA | 94279-7072 |
| Bolivar City Tax Collector | 211 N Washington St | | Bolivar | TN | 38008 |
| Boston Municipal Tax Collector | POB 55810 | | Boston | MA | 02205 |
| Boulder County Tax Collector | POB 471 | | Boulder | CO | 80306 |
| Boyd County Tax Collector | POB 558 | | Catlettsburg | KY | 41129 |
| Brantley County Tax Collector | POB 829; 234 Brantley St Ste 400 | | Nahunta | GA | 31553 |
| Brazos County Tax Assessor-Collector | 4151 County Park Ct | | Bryan | TX | 77802 |
| Brevard County Tax Collector | POB 2500 | | Titusville | FL | 32781 |
| Brewer Municipal Tax Collector | 80 N Main St | | Brewer | ME | 04412-2039 |
| Brookfield Town Tax Collector | POB 508 | | Brokfield | CT | 06804 |
| Broward County Tax Collector | 115 S Andrews Ave Rm A-100 | | Fort Lauderdale | FL | 33301 |
| Broward County Tax Collector | 115 S. Andres Ave | RM A100 | Fort Lauderdale | FL | 33301 |
| Bullitt County Tax Collector | 300 S Buckman St POB 205 | | Shepherdsville | KY | 40165 |
| Buncombe County Tax Collector | 94 Coxe Ave | | Asheville | NC | 28801-3620 |
| Burke Town Collector | 5365 Reiner Rd | | Madison | WI | 53718 |

Exhibit F
Taxing Authority Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Postal Code |
|------|-----------|-----------|------|-------|-------------|
| Burleigh County Tax Collector | Box 5518 | | Bismark | ND | 58506 |
| Cabell County Tax Collector | POB 2114 | | Huntington | WV | 25721 |
| Caddo Shreveport | PO Box 10412 | | Shreveport | LA | 71161 |
| Calcasieu Parish School System | PO Drawer 2050 | | Lake Charles | LA | 70602-2050 |
| Calcasieu Parish Tax Collector | POB 1450 | | Lake Charles | LA | 70602 |
| California Board of Equalization | PO Box 942879 | | Sacramento | CA | 94279-0088 |
| Camden County Tax Collector | POB 698 | | Woodbine | GA | 31569-0698 |
| Cameron County Tax Assessor-Collector | POB 952 | | Brownsville | TX | 78522 |
| Campbell County Tax Collector | 1098 Manmouth St Ste 216 | | Newport | KY | 41071 |
| Carrollton-Farmers Branch ISD Tax Office | POB 110611 | | Carrollton | TX | 75011-0611 |
| Catlettsburg City Tax Collector | POB 533 | | Catlettsburg | KY | 41129 |
| Cecil County Tax Collector | 200 Chesapeake Blvd Ste 1100 | | Elkton | MD | 21921 |
| Charleston County Treasurer | POB 100242 | | Columbia | SC | 29202-3242 |
| Charlotte County Tax Collector | 18500 Murdock Cir | | Port Charlotte | FL | 33948 |
| Chatham County Tax Collector | POB 117037 | | Atlanta | GA | 30368-7037 |
| Chattahoochee County Tax Collector | 215 McNaughton St | | Cusseta | GA | 31805 |
| Chattanooga City Tax Collector | POB 191 | | Chattanooga | TN | 37401-0191 |
| Chesapeake City Tax Collector | POB 1606 | | Chesapeake | VA | 23327-1606 |
| Chesterfield County Tax Collector | POB 26585 | | Richmond | VA | 23261-6585 |
| Chesterfield County Treasurer | POB 750 | | Chesterfield | SC | 29709 |
| Christian County Tax Collector | 216 7th St | | Hopkinsville | KY | 42240 |
| Christian County Tax Collector | 100 W Church St Rm 101 | | Ozark | MO | 65721 |
| City & County of Denver Dept. of Finance | 201 W. Colfax Ave. | | Denver | CO | 80202-5329 |
| City and Borough of Sitka | 100 Lincoln Street | | Sitka | AK | 99835 |
| City and County of Denver | PO Box 660860 | | Dallas | TX | 75266-0860 |
| City of Albany | Business License Division | PO Box 447 | Albany | GA | 31702-0447 |
| City of Arvada | 8101 Ralston Road | | Arvada | CO | 80002 |
| City of Ashland | Dept. of Finance | PO Box 1839 | Ashland | KY | 41105-1839 |

Exhibit F
Taxing Authority Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Postal Code |
|---|---|---|---|---|---|
| City of Aspen | PO Box 912513 | | Denver | CO | 80291-2513 |
| City of Atlanta | 55 Trinity Avenue, SW, Suite 1350 | | Atlanta | GA | 30303 |
| City of Auburn | 144 Tichenor Avenue, Suite 6 | | Auburn | AL | 36830 |
| City of Augusta | 530 Greene St | Room 108 | Augusta | GA | 30911 |
| City of Aurora | PO Box 33001 | | Aurora | CO | 80041-3001 |
| City of Bakersfield | PO Box 2057 | | Bakersfield | CA | 93303 |
| City of Baton Rouge | City-Parish Finance Department Revenue Division | 222 State Louis Street - Room 404 | Baton Rouge | LA | 70802 |
| City of Bedford | Division of Taxation, 165 Center Road | | Bedford | OH | 44146 |
| City of Biloxi | PO Box 508 | | Biloxi | MS | 39533 |
| City of Birmingham | PO Box 830638 | | Birmingham | AL | 35283-0638 |
| City of Boulder | PO Box 791 | | Boulder | CO | 80306-0791 |
| City of Brighton | 500 So. 4th Avenue | | Brighton | CO | 80601 |
| City of Burbank | 275 E Olive Ave | | Burbank | CA | 91502 |
| City of Canon City | PO Box 17946 | | Denver | CO | 80217-0946 |
| City of Centennial | PO Box 17383 | | Denver | CO | 80217-0383 |
| City of Chicago | 333 South State Street, Suite 300 | | Chicago | IL | 60604-3977 |
| City of Colorado Springs | Department 2408 | | Denver | CO | 80256-0001 |
| City of Coral Gables | 405 Biltmore Way, City Hall | Finance Dept - Collection Div | Coral Gables | FL | 33134 |
| City of Covington | 20 West Pike Street | | Covington | KY | 41011 |
| City of Decatur | PO Box 830525 | | Birmingham | AL | 35283-0525 |
| City of Dinuba | Finance Department | 405 E. El Monte Way | Dinuba | CA | 93618 |
| City of Dover | PO Box 475 | | Dover | DE | 19901 |
| City of Durango | 949 East Second Avenue | | Durango | CO | 81301-5109 |
| City of Englewood | PO Box 2900 | | Englewood | CO | 80150-2900 |
| City of Florence | 180 North Irby St. | MSC-A | Florence | SC | 29501 |
| City of Fort Collins | PO Box 440 | | Fort Collins | CO | 80522-0439 |
| City of Fort Smith | Collections Dept. | | Fort Smith | AR | 72902 |

Exhibit F

Taxing Authority Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Postal Code |
|------|-----------|-----------|------|-------|-------------|
| City of Glencoe | 201 West Chastain Boulevard | | Glencoe | AL | 35905 |
| City of Glendale | 950 South Birch Street | | Glendale | CO | 80246 |
| City of Goodyear | 190 N. Litchfield Road | | Goodyear | AZ | 85338 |
| City of Grand Junction | 250 North 5th Street | | Grand Junction | CO | 81501-2668 |
| City of Grants Pass | 101 NW A St. | Room 103 | Grants Pass | OR | 97526 |
| City of Greeley | PO Box 1648 | | Greeley | CO | 80632 |
| City of Greenville | 440 Roper Mountain Rd. | | Greensville | SC | 29615 |
| City of Greenwood Village | PO Box 910841 | | Denver | CO | 80274 |
| City of Harrisburg | Tax Department | 10 North Second Street, Suite 103 | Harrisburg | PA | 17101 |
| City of Hattiesburg | Tax Collector | PO Box Drawer 1898 | Hattiesburg | MS | 39403-1898 |
| City of Hoover | PO Box 11407 | | Hoover | AL | 35246-0144 |
| City of Huntington | PO Box 1659 | | Huntington | WV | 25717-1659 |
| City of Huntsville | PO Box  11407 | | Birmingham | AL | 35246-2108 |
| City of Irondale | PO Box 100188 | | Irondale | AL | 35210-0188 |
| City of Jacksonville/Duval County | Tax Collector | 231 E Forsyth St., RM 141 | Jacksonville | FL | 32202 |
| City of Kansas City | 411 City Hall | | Kansas City | MO | 64106 |
| City of La Mirada | 13700 La Mirada Blvd | | La Mirada | CA | 90638 |
| City of Las Vegas | 400 Stewart Avenue | | Las Vegas | CA | 89101 |
| City of Little Rock | Treasury Management Division | 500 W Markham, 100 City Hall | Little Rock | AR | 72201-1497 |
| City of Long Beach | Finance Department | 333 W. Ocean Blvd. | Long Beach | CA | 90802 |
| City of Longmont | 350 Kimbark | | Longmont | CO | 80501 |
| City of Los Angeles | PO Box 53233 | | Los Angeles | CA | 90053 |
| City of Loveland | PO Box 845 | | Loveland | CO | 80539-0845 |
| City of Maitland | 1776 Independence Lane | | Maitland | FL | 32751 |
| City Of Melbourne | 900 E Strawbridge Ave | | Melbourne | FL | 32901 |
| City Of Miramar | 6700 Miramar Parkway | | Miramar | FL | 33023 |
| City of Montgomery | PO Box 830469 | | Birmingham | AL | 35283-0469 |
| City of Montrose | 433 South 1st Street | | Montrose | CO | 81402-0790 |

Exhibit F
Taxing Authority Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Postal Code |
|------|-----------|-----------|------|-------|-------------|
| City of New Orleans | PO Box 61840 | | New Orleans | LA | 70161-1840 |
| City of Newnan | Finance Department | PO Box 1193 | Newnan | GA | 30264 |
| City of Nogales | 777 N. Grand Avenue | | Nogales | AZ | 85621 |
| City of Nome | PO Box 281 | | Nome | AK | 99762 |
| City of Northport | PO Box 569 | | Northport | AL | 35476 |
| City of Oakland | 1200 N Telegraph Rd. | | Pontiac | MI | 48341-0479 |
| City of Ocala | 151 SE Osceola Ave | | Ocala | FL | 34471 |
| City of Pelham | PO Box 1238 | | Pelham | AL | 35124 |
| City of Philadelphia | Department of Revenue | PO Box 1393 | Philadelphia | PA | 19105-1393 |
| City of Plant City | 302 W Reynolds Street | | Plant City | FL | 33564 |
| City of Port St Lucie | 121 SW Port St. Lucie Blvd. | | Port St. Lucie | FL | 34984 |
| City of Portland | 111 SW Columbia St. Suite 600 | | Portland | OR | 97201 |
| City of Pueblo | PO Box 1427 | | Pueblo | CO | 81002 |
| City of Reading | Office of Finance | 815 Washington St | Reading | PA | 19601 |
| City of Riverside | 3900 Main Street | | Riverside | CA | 92522 |
| City of Sacramento | 915 I Street | | Sacramento | CA | 95814 |
| City of Saint Louis | Assessor's Office | 1200 Market St. | St. Louis | MO | 63103 |
| City of Salinas | City Hall | 200 Lincoln Ave. | Salinas | CA | 93901 |
| City of San Diego | PO Box 121536 | | San Diego | CA | 92112 |
| City of San Francisco | 1390 Market St Suite 210 | | San Francisco | CA | 94102 |
| City of Savannah Revenue Department | Revenue Department | PO Box 1228 | Savannah | GA | 31402-1228 |
| City of Seattle | PO Box 34214 | | Seattle | WA | 98124-4214 |
| City of Seattle | PO BOX 34904 | | Seattle | WA | 98124-1904 |
| City of Somerset | Tax Collector | | Somerset | KY | 42502 |
| City of Springfield | PO Box 8368 | | Springfield | MO | 65801-8368 |
| City of Springfield | Income Tax Division, P.O. Box 5200 | | Springfield | OH | 45501 |
| City of Steamboat Springs | PO Box 772869 | | Steamboat Springs | CO | 8047-2869 |
| City of Sweetwater | City Hall | 500 SW 109 Ave. | Sweetwater | FL | 33174 |

Exhibit F
Taxing Authority Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Postal Code |
|---|---|---|---|---|---|
| City of Tacoma | PO Box 11640 | | Tacoma | WA | 98411-6640 |
| City of Tacoma | 733 Market St. | | Tacoma | WA | 98402 |
| City of Tampa | Business Tax Division | PO Box 2200 | Tampa | FL | 33601 |
| City of Tuscaloosa | PO Box 2089 | | Tuscaloosa | AL | 35403-2089 |
| City of Valley | 20 Fob James Drive | P.O. Box 186 | Valley | AL | 36854 |
| City of West Palm Beach | PO Box 1390 | | West Palm Beach | FL | 33402 |
| City of West Point | PO Box 487 | | West Point | GA | 31833-0487 |
| City Treasurer | Columbus Income Tax Division, PO Box 182158 | | Columbus | OH | 43218-2158 |
| City/Borough of Juneau | 155 S. Seward Street | | Juneau | AK | 99801-1397 |
| Clackamas County Tax Collector | POB 6100 | | Portland | OR | 97228-6100 |
| Clark County | PO Box 551220 | | Las Vegas | NV | 89155 |
| Clark County Tax Collector | 500 S Grand Central Prkwy - 2nd FL / POB 551401 | | Las Vegas | NV | 89155-1401 |
| Clark County Treasurer | POB 1305 | | Springfield | OH | 45501 |
| Cleveland County Tax Collector | 201 S Jones Ste 100 | | Norman | OK | 73069 |
| Coal Twp Collector | 805 W Lynn St | | Coal Township | PA | 17866 |
| Cobb County Tax Collector | POB 100127 | | Marietta | GA | 30061-7027 |
| COFIM-Municipio de Caguas | 400 Calle Calaf PMB 58 | | San Juan | PR | 00918-1314 |
| Colbert County Tax Collector | POB 741010 | | Tuscumbia | AL | 35674 |
| Cold Spring City Tax Collector | 5694 E Alexandria Pike | | Cold Spring | KY | 41076-9164 |
| Collector of Revenue | Taxation Division | PO Box 3365 | Jefferson City | MO | 65105-3365 |
| Collector of Revenue | 1200 Market St. | 410 City Hall | St. Louis | MO | 63103-2841 |
| Colorado Department of Revenue | 1375 Sherman Street | | Denver | CO | 80261-0013 |
| Colquitt City Tax Collector | 154 West St | | Colquitt | GA | 39837 |
| Columbia County Tax Collector | POB 3030 | | Evans | GA | 30809-0077 |
| Columbus Consolidated Government | 50 W Gay Street | | Columbus | OH | 43215 |
| Comanche County Tax Collector | 315 SW 5th St Ste 300 | | Lawton | OK | 73501 |

Exhibit F

Taxing Authority Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Postal Code |
|------|-----------|-----------|------|-------|-------------|
| Commissioner of Revenue Services | PO Box 5030 | | Hartford | CT | 06102-5030 |
| Commonwealth of Massachusetts | PO Box 419257 | | Boston | MA | 02241-9257 |
| Commonwealth of Massachusetts | 436 Dwight Street | | Springfield | MA | 01103 |
| Comptroller of Maryland-SUT | PO Box 17405 | | Baltimore | MD | 21297-1405 |
| Connecticut Department of Revenue | 25 Sigourney Street | | Hartford | CT | 06106 |
| Contra Costa County Tax Collector | POB 7002 | | San Francisco | CA | 94120 |
| Corporation Income Tax Section | PO Box 919 | | Little Rock | AR | 72203-0919 |
| County of Osceola | 2501 E Irlo Bronson Memorial Hwy | | Kissimmee | FL | 34744 |
| Coweta County Tax Collector | POB 195 | | Newnan | GA | 30264 |
| Craighead County Tax Collector | POB 9276 | | Jonesboro | AR | 72403 |
| Crittenden County Tax Collector | 250 Pine Ste 2 | | Marion | AR | 72364 |
| Cumberland City Tax Collector | 57 N Liberty St | | Cumberland | MD | 21502 |
| Cuyahoga County Treasurer | POB 94547 | | Cleveland | OH | 44101 |
| Dakota County Tax Collector | POB 863 | | Dakota City | NE | 68731 |
| Dallas County Tax Assessor-Collector | POB 139066 | | Dallas | TX | 75313-9066 |
| Dane County Treasurer | POB 1299 | | Madison | WI | 53701-1299 |
| Dane Town Collector | 6598 Stevenson Rd | | Dane | WI | 53529 |
| Darlington County Treasurer | 1 Public SQ RM 203 | | Darlington | SC | 29532-3296 |
| Dauphin County Treasurer | 101 Market St Rm 105 | | Harrisburg | PA | 17101-2078 |
| Davidson County Tax Collector | POB 305012 | | Nashville | TN | 37230 |
| Dayton ISD Tax Office | POB 457 | | Dayton | TX | 77535 |
| DC Treasurer | Office of Tax and Revenue PO Box 96019 | | Washington | DC | 20090-6019 |
| Defiance County Treasurer | POB 278 | | Defiance | OH | 43512 |
| DeKalb County Tax Collector | POB 100004 | | Decatur | GA | 30031-7004 |
| Delaware | Carvel State Office Building | 820 North French Street | Wilmington | DE | 19801 |
| Delaware Division of Revenue | PO Box 2340 | | Wilmington | DE | 19899-2340 |
| Denver County Tax Collector | POB 17420 | | Denver | CO | 80217-0420 |

Exhibit F

Taxing Authority Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Postal Code |
|------|-----------|-----------|------|-------|-------------|
| Department of Finance & Administration | PO Box 919 | | Little Rock | AR | 72203-0919 |
| Department of Revenue | Centralized Insolvency Operation | P.O. Box 7346 | Philadelphia | PA | 19101-7346 |
| Department of Revenue | PO Box 23191 | | Jackson | MS | 39225-3191 |
| Department of Revenue and Taxation | PO Box 3138 | | Baton Rouge | LA | 70821-3138 |
| Department of the Treasury | 1500 Pennsylvania Avenue, NW | | Washington | DC | 20220 |
| Detroit City Treasurer | POB 55000; Dept 268301 | | Detroit | MI | 48255-2683 |
| Dillon County Treasurer | POB 552 | | Dillon | SC | 29536-0552 |
| Director of Revenue | PO Box 840 | | Jefferson City | MO | 65105-0840 |
| District of Columbia Treasurer | POB 96183 | | Washington | DC | 20090-6144 |
| Division of Revenue | P.O. Box 14058 | | Lexington | KY | 40512 |
| Dougherty County Tax Collector | POB 1827 | | Albany | GA | 31702 |
| Douglas County Tax Collector | POB 1208 | | Castle Rock | CO | 80104 |
| Douglas County Tax Collector | POB 2855 | | Omaha | NE | 68103-2855 |
| Dover Town Collector | 4110 Beaumont Ave | | Kansasville | WI | 53139 |
| Dunn County Tax Collector | 800 Wilson Ave Rm #150 | | Menomonie | WI | 54751 |
| Dunn Town Collector | 4156 County Rd B | | McFarland | WI | 53558 |
| Durham County Courthouse | POB 30090 | | Durham | NC | 27702-3090 |
| Duval County Tax Assessor-Collector | POB 44009 | | Jacksonville | FL | 32231-4009 |
| E Baton Rouge Parish Tax Collector | POB 70 | | Baton Rouge | LA | 70821 |
| East Providence City Tax Collector | 145 Taunton Ave | | East Providence | RI | 02914 |
| Eau Claire City Collector | 721 Oxford Ave Ste 1250 | | Eau Claire | WI | 54703-5478 |
| Edgefield County Treasurer | POB 22 | | Edgefield | SC | 29824 |
| Egelston Township Treasurer | 5428 E Apple Ave | | Muskegon | MI | 49442 |
| El Dorado County Tax Collector | POB 678002 | | Placerville | CA | 95667-8002 |
| El Paso County Tax Assessor-Collector | POB 2992 | | El Paso | TX | 79999-2992 |
| El Paso County Tax Assessor-Collector | POB 4622 | | Houston | TX | 77210-4622 |
| El Paso County Tax Collector | POB 2018 | | Colorado Springs | CO | 80901-2018 |
| Elk Mound Town Collector | E8235 N County Rd E | | Elk Mound | WI | 54739 |

Exhibit F
Taxing Authority Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Postal Code |
|------|-----------|-----------|------|-------|-------------|
| Ellenville Central School | POB 47 | | Ellensville | NY | 12428 |
| Ellenville Village Tax Collector | POB 287 | | Ellenville | NY | 12428 |
| Escambia County Tax Collector | POB 1312 | | Pensacola | FL | 32591-1312 |
| Etowah County Tax Collector | 800 Forest Ave Rm 005 | | Gadsden | AL | 35901 |
| Fairbanks North Star Borough Tax Collec | POB 71320 | | Fairbanks | AK | 99707 |
| Fairfax County Tax Collector | POB 10201 | | Fairfax | VA | 22035-0201 |
| Falmouth Municipal Tax Collector | POB 783 | | Reading | MA | 01867-0406 |
| Farmington Hills City Treasurer | 31555 W Eleven Mile Rd | | Farmington Hills | MI | 48336 |
| Farmington Municipal Tax Collector | 356 Main St | | Farmington | NH | 03835 |
| Farmington Town Tax Collector | POB 150462 | | Hartford | CT | 06115 |
| Fayette County Public Schools | P.O. Box 55570 | | Lexington | KY | 40555-5570 |
| Fayette County Tax Collector | POB 34148 | | Lexington | KY | 40588-4148 |
| Fayette County Treasurer | 133 S Main St Ste 304 | | Washington Court H | OH | 43160 |
| Federal Communications Commission | 445 12th Street SW | | Washington | DC | 20554 |
| Fitchburg City Collector | 5520 Lacy Rd | | Fitchburg | WI | 53711 |
| Florence County Treasurer | POB 100501 | | Florence | SC | 29501-0501 |
| Florida Department of Revenue | 5050 W. Tennessee Street | | Tallahassee | FL | 32399-0120 |
| Floyd County Treasurer | POB 2010 | | New Albany | IN | 47151-2010 |
| Forrest County Tax Collector | POB 1689 | | Hattiesburg | MS | 39403 |
| Fort Bend County Tax Assessor-Collecto | POB 1028 | | Sugarland | TX | 77487-1028 |
| Framingham Municipal Tax Collector | 150 Concord St Rm 109 | | Framingham | MA | 01702 |
| Franchise Tax Board | P.O. Box 942857 | | Sacramento | CA | 94257-0532 |
| Franklin County Tax Collector | 1255 Franklin St Ste 101 | | Rocky Mount | VA | 24151 |
| Franklin County Treasurer | 150 S Front St FSL Ste 10 | | Columbus | OH | 43215-7104 |
| Frederick County Tax Collector | POB 4310 | | Frederick | MD | 21705-4310 |
| Frederick County Tax Collector | POB 7418 | | Merrifield | VA | 22116-7418 |
| Fresno County Tax Collector | POB 1192 | | Fresno | CA | 93715-1192 |
| Frio County Chief Appraiser | POB 1129 | | Pearsall | TX | 78061 |

Exhibit F

Taxing Authority Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Postal Code |
|------|-----------|-----------|------|-------|-------------|
| Frio County Tax Assessor-Collector | 500 E San Antonio St Box 20 | | Pearsall | TX | 78061 |
| Fulton County Tax Collector | POB 105052 | | Atlanta | GA | 30348-5052 |
| Gadsen | PO Box 267 | | Gadsden | AL | 35902 |
| Gallatin County Tax Collector | POB 1025 | | Warsaw | KY | 41095 |
| Gaston County Tax Collector | POB 1578 | | Charlotte | NC | 28053 |
| Georgia Department of Revenue | PO Box 105408 | | Atlanta | GA | 30348-5408 |
| Georgia Department of Revenue | PO Box 740239 | | Atlanta | GA | 30374-0239 |
| Gibraltar City Treasurer | 29450 Munro | | Gibraltar | MI | 48173 |
| Glendale City Collector | 5909 N Milw River Pkwy | | Glendale | WI | 53209-3815 |
| Glynn County Tax Collector | POB 1259 | | Brunswick | GA | 31521 |
| Goffstown Municipal Tax Collector | 16 Main St | | Goffstown | NH | 03045 |
| Grand Forks County Tax Collector | POB 5638 | | Grand Forks | ND | 58206 |
| Grand Rapids City Treasurer | 300 Monroe Ave NW Rm 220 | | Grand Rapids | MI | 49503-2296 |
| Grayson County Tax Assessor-Collector | POB 2107 | | Sherman | TX | 75091 |
| Green Tree Borough/Allegheny Co. | 10 West Manilla Avenue | | Pittsburgh | PA | 15220 |
| Greene County Tax Collector | 940 Booneville Ave | | Springfield | MO | 65802 |
| Greenfield City Collector | 7325 W Forest Home Ave Rm 103 | | Greenfield | WI | 53220-3356 |
| Greenport Town Tax Collector | 600 Town Hall Dr | | Hudson | NY | 12534 |
| Greenville County Treasurer | POB 100221 | | Columbia | SC | 29202-3221 |
| Gregory F X Daly | 1200 Market St. | 410 City Hall | St. Louis | MO | 63103-2841 |
| Grimes County Chief Appraiser | POB 489 | | Anderson | TX | 77830 |
| Guadalupe County Tax Assessor-Collector | 307 W Court | | Seguin | TX | 78155 |
| Guilford County Tax Collector | POB 71072 | | Charlotte | NC | 28272-1072 |
| Gulf County Tax Collector | 1000 Costin Blvd Rm 147 | | Port St Joe | FL | 32456 |
| Gwinnett County Tax Collector | POB 372 | | Lawrenceville | GA | 30046 |
| Hall County Tax Collector | POB 1579 | | Gainesville | GA | 30503 |
| Hamden Town Tax Collector | POB 150426 | | Hartford | CT | 06115-0426 |
| Hamilton County Tax Collector | POB 11047 | | Chattanooga | TN | 37401 |

Exhibit F
Taxing Authority Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Postal Code |
|---|---|---|---|---|---|
| Hardeman County Tax Assessor-Collector | POB 337 | | Bolivar | TN | 38008 |
| Harford County Tax Collector | POB 64069 | | Baltimore | MD | 21264-4069 |
| Harris County Tax Assessor-Collector | POB 4622 | | Houston | TX | 77210-4622 |
| Harrison County Tax Assessor-Collector | POB 1270 | | Gulfport | MS | 39502 |
| Harrison County Treasurer | 245 Atwood St Ste 213 | | Corydon | IN | 47112 |
| Harrisonburg City Tax Collector | POB 1007 | | Harrisonburg | VA | 22803-1007 |
| Hartford City Tax Collector | POB 2719 | | Hartford | CT | 06146-2719 |
| Hawaii Department of Taxation | PO Box 1425 | | Honolulu | HI | 96806-1425 |
| Hays County Tax Assessor-Collector | 712 S Stagecoach Trl Ste 1120 | | San Marcos | TX | 78666-6073 |
| Haywood County Tax Collector | POB 63040 | | Charlotte | NC | 28263-3040 |
| Hempfield School District | POB 37832 | | Baltimore | MD | 21297-7830 |
| Henderson County Tax Collector | 200 N Grove St Ste 66 | | Hendersonville | NC | 28792-5027 |
| Henrico County Tax Collector | POB 3370 | | Henrico | VA | 23228-9770 |
| Hidalgo County Tax Assessor-Collector | POB 3337 | | Edinburg | TX | 78540 |
| Highland County Treasurer | POB 824 | | Hillsboro | OH | 45133-0824 |
| Hill County Tax Assessor-Collector | POB 412 | | Hillsboro | TX | 76645 |
| Hillsborough County Tax Collector | POB 30012 | | Tampa | FL | 33630-3012 |
| Hinds County Tax Collector | POB 1727 | | Jackson | MS | 39215 |
| Holden Municipal Tax Collector | 1204 Main St | | Holden | MA | 01520 |
| Holmes County Tax Collector | POB 449 | | Lexington | MS | 39095 |
| Holyoke Municipal Tax Collector | POB 4135 | | Woburn | MA | 01888-4135 |
| Hopkinsville City Tax Collector | POB 707 | | Hopkinsville | KY | 42241 |
| Horry County Treasurer | POB 602773 | | Charlotte | NC | 28260-2773 |
| Houston County Tax Collector | POB 7799 | | Warner Robins | GA | 31095-7799 |
| Hudson City School District | POB 470 - C/O The Bank of Greene County | | Catskill | NY | 12414 |
| Huntsville | PO Box 11407 | | Birmingham | AL | 35246 |
| Iberville Parish Tax Collector | Post Office Drawer 231 | | Plaquemine | LA | 70765-0231 |

Exhibit F
Taxing Authority Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Postal Code |
|------|-----------|-----------|------|-------|-------------|
| Idaho State Tax Commission | PO Box 76 | | Boise | ID | 83707 |
| Idaho State Tax Commission | PO Box 83784 | | Boise | ID | 83707-3784 |
| Illinois Department of Revenue | Retailer's Occupation Tax | | Springfield | IL | 62796-0001 |
| Illinois Secretary of State | 501 S 2nd St. | RM 350 | Springfield | IL | 62756 |
| Indiana Department of Revenue | PO Box 7218 | | Indianapolis | IN | 46207-7218 |
| Indiana Department of Revenue | PO Box 7226 | | Indianapolis | IN | 46207-7226 |
| Iowa Department of Revenue and Financ | PO Box 10412 | | Des Moines | IA | 50306-0412 |
| Iredell County Tax Collector | POB 63030 | | Charlotte | NC | 28263-3030 |
| Jackson County Tax Assessor-Collector | POB 219747 | | Kansas City | MO | 64121-9747 |
| Jackson County Tax Assessor-Collector | POB 998 | | Pascagoula | MS | 39568 |
| Jamestown Township Treasurer | 2380 Riley St | | Hudsonville | MI | 49426 |
| Jasper County Treasurer | POB 722 | | Ridgeland | SC | 29936 |
| Jefferson County | 100 Jefferson County Parkway | Suite 2500 | Golden | CO | 80419 |
| Jefferson County Department of Revenue | PO Box 830710 | | Birmingham | AL | 35283-0710 |
| Jefferson County Tax Assessor-Collector | POB 2112 | | Beaumont | TX | 77704 |
| Jefferson County Tax Collector | 716 Richard Arrington Jr Blvd N Rm 160 | | Birmingham | AL | 35203 |
| Jefferson County Tax Collector | POB 6269 | | Pine Bluff | AR | 71611-6269 |
| Jefferson County Tax Collector | 100 Jefferson County Pkwy Ste 2520 | | Golden | CO | 80419-2520 |
| Jefferson County Tax Collector | POB 34570 | | Louisville | KY | 40232-4570 |
| Jefferson County Tax Collector | POB 9 | | Charles Town | WV | 25414-0009 |
| Jersey Shore Area SD | POB 4455 | | Lancaster | PA | 17604-4456 |
| Johnson County Treasurer | POB 2420 | | Iowa City | IA | 52244 |
| Jones County Tax Collector | 101 Court St Ste A | | Ellisville | MS | 39437 |
| Kansas Department of Revenue | 915 SW Harrison Street | | Topeka | KS | 66612-1588 |
| Keith County Tax Collector | 511 N Spruce #103 | | Ogallalla | NE | 69153 |
| Kenai Peninsula Borough | 144 North Binkley | | Soldotna | AK | 99669-7520 |
| Kenton County Tax Collector | POB 188070 | | Erlanger | KY | 41018 |

Exhibit F
Taxing Authority Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Postal Code |
|---|---|---|---|---|---|
| Kentucky State Treasurer | Kentucky Dept of Revenue | | Frankfort | KY | 40620-0003 |
| Kern County Tax Collector | POB 541004 | | Los Angeles | CA | 90054-1004 |
| Ketchikan Gateway Bourough | 1900 First Avenue, Suite 118 | | Ketchikan | AK | 99901 |
| King County Tax Collector | 500 Fourth Ave Rm 600 | | Seattle | WA | 98104-2387 |
| Lafayette City Tax Collector | POB 4024 | | Lafayette | LA | 70502 |
| Lafayette Parish School Board | PO Box 52706 | | Lafayette | LA | 70505-2706 |
| Lafayette Parish Tax Collector | POB 52667 | | Lafayette | LA | 70505 |
| Lake County Tax Collector | POB 327 | | Tavares | FL | 32778 |
| Laketon Township Treasurer | 2735 W Giles Rd | | Muskegon | MI | 49445 |
| Lamar County Tax Collector | POB 309 | | Purvis | MS | 39475 |
| Lancaster County Treasurer | 150 N Queen St POB 1447 | | Lancaster | PA | 17608 |
| Laramie County Tax Collector | POB 125 | | Cheyenne | WY | 82003 |
| Larimer County Tax Collector | POB 2336 | | Fort Collins | CO | 80522 |
| Laurens County Treasurer | POB 1049 | | Laurens | SC | 29360-1049 |
| Lee County Tax Collector | POB 2413 | | Opelika | AL | 36803 |
| Lee County Tax Collector | POB 1609 | | Fort Myers | FL | 33902-1609 |
| Lee County Tax Collector | POB 9 | | Leesburg | GA | 31763 |
| Lee County Tax Collector | POB 271 | | Tupelo | MS | 38802 |
| Lee County Tax Collector | PO Box 1609 | | Fort Myers | FL | 33902 |
| LeFlore County Tax Collector | POB 100 | | Poteau | OK | 74953 |
| Leighton Township Treasurer | 4451 12th St Ste A | | Wayland | MI | 49348 |
| Leon County Tax Collector | POB 1835 | | Tallahassee | FL | 32302-1835 |
| Lexington County Treasurer | POB 3000 | | Lexington | SC | 29071 |
| LFUCG | 200 E. Main Street | | Lexington | KY | 40507 |
| Liberty County Tax Assessor-Collector | POB 1810 | | Liberty | TX | 77575 |
| Limestone County Tax Assessor-Collecto | 100 S Clinton St 1st Fl | | Athens | AL | 35611 |
| Lincoln Parish | PO Box 863 | | Ruston | LA | 71273-0863 |
| Livingston Parish Tax Collector | POB 370 | | Livingston | LA | 70754-0370 |

Exhibit F
Taxing Authority Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Postal Code |
|------|-----------|-----------|------|-------|-------------|
| Livingston Town Tax Collector | POB 247 | | Germantown | NY | 12526 |
| Los Angeles County Assessor | PO Box 54027 | | Los Angeles | CA | 90054-0027 |
| Los Angeles County Tax Collector | POB 54018 | | Los Angeles | CA | 90054-0018 |
| Loudoun County Tax Collector | POB 1000 | | Leesburg | VA | 20177 |
| Louisiana Department of Revenue | PO Box 91011 | | Baton Rouge | LA | 70821-9011 |
| Louisiana Department of Revenue | PO BOX 751 | | Baton Rouge | LA | 70821-0751 |
| Louisville Metro Revenue Commission | 617 W Jefferson St | | Louisville | KY | 40202 |
| Lower Alsace Twp Collector | 624 Angora Rd | | Reding | PA | 19606-9617 |
| Lucas County Treasurer | One Government Center 500 | | Toledo | OH | 43604 |
| Lycoming County Treasurer | POB 640 | | Wellsboro | PA | 16901 |
| Lynchburg City Tax Collector | POB 9000 | | Lynchburg | VA | 24505-9000 |
| Madison | PO Box 2997 | | Madison | WI | 53701 |
| Madison City Collector | POB 2999 | | Madison | WI | 53701-2999 |
| Madison County Tax Collector | 100 Northside Sq | | Huntsville | AL | 35801 |
| Madison County Tax Collector | POB 113 | | Canton | MS | 39046 |
| Mahoning County Treasurer | 120 Market St | | Youngstown | OH | 44503 |
| Maine Revenue Services | PO Box 1065 | | Augusta | ME | 04332-1065 |
| Maine Revenue Services | Compliance Division | PO Box 9107 | Augusta | ME | 04332-9107 |
| Manatee County Tax Collector | POB 25300 | | Bradenton | FL | 34206-5300 |
| Manchester Municipal Tax Collector | POB 9598 | | Manchester | NH | 03108-9598 |
| Maricopa County Treasurer | POB 52133 | | Phoenix | AZ | 85072-2133 |
| Marin County Tax Collector | POB 4220 | | San Rafael | CA | 94913 |
| Marion County Assessor | PO Box 257 | | Marion | KS | 66861-0257 |
| Marion County Tax Collector | POB 489 | | Hamilton | AL | 35570 |
| Marion County Treasurer | POB 6145 | | Indianapolis | IN | 46206-6145 |
| Marion County Treasurer | 222 W Center St | | Marion | OH | 43302-3646 |
| Martin County Tax Assessor-Collector | 3485 SE Willoughby Blvd | | Stuart | FL | 34994 |

Exhibit F

Taxing Authority Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Postal Code |
|------|-----------|-----------|------|-------|-------------|
| Maryland Comptroller | Revenue Administration Division, Taxpayer Service Section | 110 Carroll Street | Annapolis | MD | 21411-0001 |
| Massachusetts Department of Revenue | 436 Dwight Street | | Springfield | MA | 01103 |
| McKinley County Tax Collector | 207 W Hill Ave Ste 101 | | Gallup | NM | 87301-4715 |
| McLennan County Tax Assessor-Collector | POB 406 | | Waco | TX | 76703 |
| Mecklenburg County Tax Collector | POB 71063 | | Charlotte | NC | 28272-1063 |
| Medford Municipal Tax Collector | 85 George P Hassett Dr | | Medford | MA | 02155 |
| Memphis City Tax Collector | POB 185 | | Memphis | TN | 38101 |
| Merced County Tax Collector | 2222 M St | | Merced | CA | 95340 |
| Meriden City Tax Collector | POB 150431 | | Hartsford | CT | 06115-0431 |
| Mesa | PO Box 16350 | | Mesa | AZ | 85211-6350 |
| Miami-Dade County Tax Collector | 200 NW 2nd Ave | | Miami | FL | 33128 |
| Midland County Tax Assessor-Collector | POB 908002 | | Midland | TX | 79708-0002 |
| Milford City Tax Collector | 70 W River St | | Milford | CT | 06460 |
| Miller County Tax Collector | 155 S First St 5 | | Colquitt | GA | 39837 |
| Milwaukee City Collector | POB  78776 | | Milwaukee | WI | 53278-0776 |
| Minnesota Department of Revenue | PO Box 64622 | | St. Paul | MN | 55164-0622 |
| Minnesota Revenue | 600 North Robert St | | St. Paul | MN | 55101 |
| Mississippi Department of Revenue | PO Box 960 | | Jackson | MS | 39205 |
| Missouri Department of Revenue | P.O. Box 3020 | | Jefferson City | MO | 65105-3020 |
| Missouri Director of Revenue | Taxation Division | PO Box 3365 | Jefferson City | MO | 65105-3365 |
| Mobile County Tax Collector | POB 1169 | | Mobile | AL | 36633-1169 |
| Monroe County Tax Collector | POB 357 | | Forsyth | GA | 31029-0357 |
| Montana Department Of Revenue | PO Box 8021 | | Helena | MT | 59604-8021 |
| Monterey County Tax Collector | POB 891 | | Salinas | CA | 93902-0891 |
| Montgomery County Commission | PO Box 4779 | | Montgomery | AL | 36103-4779 |
| Montgomery County Tax Collector | POB 4720 | | Montgomery | Al | 36103-4720 |
| Montgomery County Tax Collector | POB 824860 | | Philadelphia | PA | 19182-4860 |

Exhibit F
Taxing Authority Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Postal Code |
|------|-----------|-----------|------|-------|-------------|
| Montville Town Tax Collector | POB 4179 | | Woburn | MA | 01888-4179 |
| Morgan County | PO Box 1848 | | Decatur | AL | 35602 |
| Morgan County Tax Collector | POB 696 | | Decatur | AL | 35602 |
| Multnomah County Tax Collector | POB 2716 | | Portland | OR | 97208 |
| Municipality of Bayamon - IVU | PO Box 364207 | | San Juan | PR | 00936-4207 |
| Muscogee County Tax Collector | POB 1441 | | Columbus | GA | 31902 |
| Muskegon Township Treasurer | 1990 E Apple Ave | | Muskegon | MI | 49442-4293 |
| Nash County Tax Collector | 120 W Washington St Ste 2058 | | Nashville | NC | 27856-1376 |
| Nassau County Tax Collector | 86130 License Rd Ste 3 | | Fernandina Beach | FL | 32034 |
| Natrona County Tax Collector | POB 2290 | | Casper | WY | 82602 |
| Ncdor | PO Box 25000 | | Raleigh | NC | 27640-0520 |
| Nebraska Department of Revenue | PO Box 98923 | | Lincoln | NE | 68509-8923 |
| Nevada Department of Taxation | PO Box 7165 | | San Francisco | CA | 94120-7165 |
| New Castle County Treasurer | POB 430 | | Claymont | DE | 19703-0430 |
| New Jersey Sales Tax | PO Box 999 | | Trenton | NJ | 08646-0999 |
| New Mexico Taxation & Revenue Depart | PO Box 25127 | | Santa Fe | NM | 87504-5127 |
| New Mexico Taxation and Revenue | PO Box 25123 | | Santa Fe | NM | 85704-5123 |
| New Orleans City Tax Collector | POB 60047 | | New Orleans | LA | 70160 |
| New York City Tax Collector | POB 680 | | Newark | NJ | 07101-0680 |
| Newell Nomand, Tax Collector | PO Box 248 | | Gretna | LA | 70054-0248 |
| Newington Town Tax Collector | POB 150401 Dept 339 | | Hartford | CT | 06115-0401 |
| Newton Municipal Tax Collector | POB 9137 | | Newton | MA | 02460-9137 |
| NM Taxation & Revenue Department | P.O. Box 25127 | | Santa Fe | NM | 87504-5127 |
| Norfolk City Tax Collector | POB 3215 | | Norfolk | VA | 23514-3215 |
| North Carolina Department of Revenue | PO Box 25000 | | Raleigh | NC | 27640-0700 |
| North Hills School District | 102 Rahway Rd | | McMurray | PA | 15317 |
| North Houston District Tax Office | POB 672346 | | Houston | TX | 77267-2346 |
| Northampton Municipal Tax Collector | POB 4121 | | Woburn | MA | 01888-4121 |

Exhibit F
Taxing Authority Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Postal Code |
|---|---|---|---|---|---|
| Norton Shores City Treasurer | 2743 Henry St 302 | | Muskegon | MI | 49441 |
| Nueces County Tax Assessor-Collector | POB 2810 | | Corpus Christi | TX | 78403-2810 |
| NY State Dept. of Taxation & Finance | Bankruptcy Section | PO Box 5300 | Albany | NY | 12205-0300 |
| NYC Department of Finance | PO Box 3931 | | New York | NY | 10008-3931 |
| NYC Department of Finance | 66 John Street, Room 104 | Suite 201 | New York | NY | 10038 |
| NYS Sales Tax Processing | PO Box 15172 | | Albany | NY | 12212-5171 |
| Oak Park City Treasurer | 14000 Oak Park Blvd | | Oak Park | MI | 48237 |
| Office of Finance-City of Los Angeles | PO Box 513996 | | Los Angeles | CA | 90051-3996 |
| Office of State Tax Commissioner | PO Box 5623 | | Bismarck | ND | 58506-5623 |
| Oficina de Finanzas Municipales - IVU | PO Box 70179 | | San Juan | PR | 00936-8179 |
| Ohio County Tax Collector | POB 188 | | Wheeling | WV | 26003-0024 |
| Ohio Treasurer of State | PO Box 16561 | | Columbus | OH | 43216-6561 |
| Oklahoma County Tax Collector | POB 268875 | | Oklahoma City | OK | 73126 |
| Oklahoma Tax Commission | PO Box 26850 | | Oklahoma City | OK | 73126-0850 |
| Oklahoma Tax Commission | PO Box 269027 | | Oklahoma City | OK | 73126-9027 |
| Onondaga Central Schools | 5020 Ball Rd | | Syracuse | NY | 13215 |
| Onondaga County Tax Collector | POB 5271 | | Binghamton | NY | 13902 |
| Onondaga Town Tax Collector | 5020 Ball Rd | | Syracuse | NY | 13215 |
| Opelika | PO Box 390 | | Opelika | AL | 36803-0390 |
| Orange County Assessor | PO Box 545100 | | Orlando | FL | 32854 |
| Orange County Tax Collector | POB 1438 | | Santa Ana | CA | 92702 |
| Orange County Tax Collector | POB 545100 | | Orlando | FL | 32854-5100 |
| Oregon Department Of Revenue | 955 Center St NE | | Salem | OR | 97301-2555 |
| Ouachita Parish Tax Collector | POB 733045 | | Dallas | TX | 75373-3045 |
| PA Department of Revenue | Department 280406 | | Harrisburg | PA | 17128-0406 |
| Palm Beach County Tax Collector | POB 3353 | | West Palm Beach | FL | 33402 |
| Panama City License Department | 110 S Arnold Rd. | | Panama City Beach | FL | 32413 |
| Parish and City Treasurer | PO Box 2590 | | Baton Rouge | LA | 70821-2590 |

Exhibit F
Taxing Authority Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Postal Code |
|------|-----------|-----------|------|-------|-------------|
| Parish of Rapides Sales and Use Tax De | PO Box 671 | | Alexandria | LA | 71309 |
| Parish Sales Tax Fund | PO Box 670 | | Houma | LA | 70361-0670 |
| Pasco County Tax Collector | POB 276 | | Dade City | FL | 33526-0276 |
| Paxton Municipal Tax Collector | 697 Pleasant St | | Paxton | MA | 01612 |
| Peach County Tax Collector | POB 931 | | Fort Valley | GA | 31030 |
| Pennsylvania Department of Revenue | Office of Chief Counsel | PO Box 281061 | Harrisburg | PA | 17128 |
| Philadelphia City Collector | POB 8409 | | Philadelphia | PA | 19101 |
| Phoenix | PO Box 29125 | | Phoenix | AZ | 85038-9125 |
| Piatt Twp Collector | 396 Zinck Rd | | Jersey Shore | PA | 17740 |
| Pickens County Tax Collector | POB 447 | | Carollton | AL | 35447 |
| Pierce County Tax Collector | POB 11621 | | Tacoma | WA | 98411-6621 |
| Pima County Treasurer | POB 29011 | | Phoenix | AZ | 85038-9011 |
| Pinellas County Tax Collector | POB 31149 | | Tampa | FL | 33631-3149 |
| Pineville City Tax Collector | 910 Main St | | Pineville | LA | 71360 |
| Placer County Tax Collector | 2976 Richardson Dr | | Auburn | CA | 95603 |
| Platte County Tax Collector | 2610 14th St | | Columbus | NE | 68601 |
| Polk County Treasurer | 111 Court Ave Ste 154 - Administrative Building | | Des Moines | IA | 50309-2298 |
| Portland Municipal Tax Collector | POB 16050 | | Lewistown | ME | 04243-9533 |
| Portsmouth City Tax Collector | POB 85662 | | Portsmouth | VA | 23285 |
| Portsmouth Municipal Tax Collector | 1 Junkins Ave | | Portsmouth | NH | 03801 |
| Poughkeepsie Town Tax Collector | 1 Overocker Rd | | Poughkeepsie | NY | 12603 |
| Presque Isle Municipal Tax Collector | 12 Second St | | Presque Isle | ME | 04769 |
| Prince George's County Tax Collector | POB 17578 | | Baltimore | MD | 21297-1578 |
| Providence City Tax Collector | POB 9100 | | Providence | RI | 02940-9100 |
| Pueblo County Tax Collector | 215 W 10th St Room 110 | | Pueblo | CO | 81003-2935 |
| Pulaski County Tax Collector | POB 8101 | | Little Rock | AR | 72203 |
| Pulaski County Tax Collector | POB 752 | | Somerset | KY | 42502-0752 |

In re: iHeartMedia, Inc., *et al.*
Case No. 18-31274 (MI)

Exhibit F
Taxing Authority Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Postal Code |
|------|-----------|-----------|------|-------|-------------|
| Rainbow City | 3700 Rainbow Drive | | Rainbow City | AL | 35906-6331 |
| Ramsey County Tax Collector | POB 64097 | | Saint Paul | MN | 55164-0097 |
| Randolph County Tax Collector | 725 McDowell Rd | | Asheboro | NC | 27205 |
| Rankin County Tax Collector | 211 E Government St Ste B | | Brandon | MS | 39042-3269 |
| Rapides Parish Tax Collector | POB 1590 | | Alexandria | LA | 71309 |
| Raymond Town Collector | 2255 76th St | | Franksville | WI | 53126 |
| Reading School District | POB 4783 | | Lancaster | PA | 17604 |
| Regional Income Tax Agency | P.O. Box 89475 | | Cleveland | OH | 44101-6475 |
| Rehoboth Municipal Tax Collector | POB 52466 | | Boston | MA | 02205-2466 |
| RI | One Capitol Hill | | Providence | RI | 02908 |
| Richland County Treasurer | 50 Park Ave E | | Mansfield | OH | 44902 |
| Richland County Treasurer | POB 8028 | | Columbia | SC | 29202-8028 |
| Richland County Treasurer | PO Box 11947 | | Columbia | SC | 29211-1947 |
| Richmond City Tax Collector | POB 26624 | | Richmond | VA | 23261 |
| Richmond County Tax Collector | POB 1427 | | Augusta | GA | 30903 |
| RITA | P.O. Box 94582 | | Cleveland | OH | 44101-4582 |
| Riverside County Tax Collector | POB 12005 | | Riverside | CA | 92502-2205 |
| Roanoke City Tax Collector | POB 1451 | | Roanoke | VA | 24007 |
| Roanoke County Tax Collector | POB 791269 | | Baltimore | MD | 21279-1269 |
| Robertson County Tax Assessor-Collector | 515 S Brown St | | Springfield | TN | 37172 |
| Rockingham County Tax Collector | POB 580368 | | Charlotte | NC | 28258 |
| Rockingham County Tax Collector | POB 471 | | Harrisonburg | VA | 22803 |
| Rockwall County Tax Assessor-Collector | 841 Justin Rd | | Rockwall | TX | 75087 |
| Rogers County Tax Collector | 200 S Lynn Riggs Blvd | | Claremore | OK | 74017 |
| Ross County Treasurer | 2 N Paint St Ste F | | Chillicothe | OH | 45601 |
| Ross Twp Collector | 102 Rahway Rd | | McMurray | PA | 15317 |
| Rowan County Tax Collector | POB 900048 | | Raleigh | NC | 27675-9048 |
| Russell County Tax Collector | POB 669 | | Phenix City | AL | 36868-0669 |

Exhibit F
Taxing Authority Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Postal Code |
|------|-----------|-----------|------|-------|-------------|
| Sacramento County Tax Collector | Pob 508 | | Sacramento | CA | 95812-0508 |
| Saint Bernard Parish Tax Collector | 2118 Jackson Blvd Ste A | | Chalmette | LA | 70043 |
| Saint James Parish Tax Collector | POB 83 | | Convent | LA | 70723-0083 |
| Saint Louis City Tax Collector | POB 66877 | | Saint Louis | MO | 63166-6877 |
| Saint Louis County Tax Collector | 41 S Central Ave | | Saint Louis | MO | 63105-1799 |
| Saint Tammany Parish Tax Collector | POB 61080 | | New Orleans | LA | 70161-1080 |
| Salt Lake County Treasurer | POB 147421 - 2001 S State St Room N2-600 | | Salt Lake City | UT | 84114-7421 |
| San Bernardino County Tax Collector | 268 W Hospitality Ln First Fl | | San Bernardino | CA | 92415-0360 |
| San Diego County Tax Collector | POB 129009 | | San Diego | CA | 92112 |
| San Francisco County Tax Collector | POB 7427 | | San Francisco | CA | 94120-7427 |
| San Francisco Tax Collector | POB 7426 | | San Francisco | CA | 94120-7426 |
| San Joaquin County Tax Collector | POB 2169 | | Stockton | CA | 95201 |
| San Juan County Tax Collector | POB 912720 | | Denver | CO | 80291-2720 |
| San Mateo County Tax Collector | 555 County Center 1st Fl | | Redwood City | CA | 94063 |
| San Patricio County Tax Assessor-Collec | POB 280 | | Sinton | TX | 78387 |
| Sandoval County Tax Collector | POB 27139 | | Albuquerque | NM | 87125 |
| Santa Clara County Assessor | 70 W Hedding Street | | San Jose | CA | 95110 |
| Santa Clara County Tax Collector | POB 60534 | | City of Industry | CA | 91716-0534 |
| Sarasota County | 101 S Washington Blvd | | Sarasota | FL | 34236 |
| Sarasota County Tax Collector | 101 S Washington Blvd | | Sarasota | FL | 34236 |
| Savannah City Tax Collector | POB 1228 | | Savannah | GA | 31402-1228 |
| SC Department of Revenue | Sales Tax Return | | Columbus | SC | 29214-0101 |
| SC Department of Revenue | 300A Outlet Pointe Boulevard | | Columbia | SC | 29210 |
| Scott County Tax Collector | 120 N Hamilton St | | Georgetown | KY | 40324 |
| Scott County Tax Collector | 200 4th Ave W | | Shakopee | MN | 55379-1220 |
| Scott County Treasurer | 600 W 4th St | | Davenport | IA | 52801 |
| Scottsdale | PO Box 1570 | | Scottsdale | AZ | 85252 |

Exhibit F
Taxing Authority Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Postal Code |
|------|-----------|-----------|------|-------|-------------|
| Sebastian County Tax Collector | POB 1358 | | Fort Smith | AR | 72902 |
| Secretary of the Treasury - SUT | PO Box 70125 | | San Juan | PR | 00936-8125 |
| Sedgwick County Treasurer | 525 N Main St | | Wichita | GA | 67203 |
| Seminole County | PO Box 630 | | Sanford | FL | 32772 |
| Sequoyah County Tax Collector | POB 747 | | Sallisaw | OK | 74955 |
| Shamokin ASD | 805 W Lynn St | | Coal Township | PA | 17866 |
| Shasta County Tax Collector | POB 991830 | | Redding | CA | 96099-1830 |
| Shelby County | PO Box 800 | | Columbiana | AL | 35051 |
| Shelby County Tax Collector | POB 1298 | | Columbiana | AL | 35051 |
| Shelby County Tax Collector | POB 2751 | | Memphis | TN | 38101-2751 |
| Shenandoah County Tax Collector | 600 N Main St Ste 105 | | Woodstock | VA | 22664-1855 |
| Smith County Tax Assessor-Collector | POB 2011 | | Tyler | TX | 75710-2011 |
| Smyth County Tax Collector | POB 549 | | Marion | VA | 24354 |
| South Dakota State Treasurer | PO Box 5055 | | Sioux Falls | SD | 57117-5055 |
| Southfield City Treasurer | 26000 Evergreen Rd | | Southfield | MI | 48076 |
| Spokane County Tax Collector | POB 199 | | Spokane | WA | 99210 |
| Springfield Municipal Tax Collector | POB 4124 | | Woburn | MA | 01888-4124 |
| St Johns County Tax Collector | POB 9001 | | St Augustine | FL | 32085-9001 |
| St Lucie County Tax Collector | POB 308 | | Fort Pierce | FL | 34954-0308 |
| St. Petersburg | 325 Central Ave | PO Box 2842 | St. Petersburg | FL | 33731 |
| STACS | PO Box 3989 | | Muscle Shoals | AL | 35662 |
| Stanislaus County Tax Collector | POB 859 | | Modesto | CA | 95353 |
| Stark County Tax Collector | POB 130 | | Dickinson | ND | 58602 |
| State Comptroller | PO Box 149354 | | Austin | TX | 78714-9354 |
| State of Arizona | 1600 W Monroe St. | | Phoenix | AZ | 85007-2650 |
| State of Arkansas | PO Box 3861 | | Little Rock | AR | 72203-3861 |
| State of Connecticut | 25 Sigourney Street | | Hartford | CT | 06106 |
| State of Michigan | PO Box 30324 | | Lansing | MI | 48909-7824 |

Exhibit F

Taxing Authority Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Postal Code |
|------|-----------|-----------|------|-------|-------------|
| State of New Hampshire | 109 Pleasant Street | P.O. Box 457 | Concord | NH | 03302-0457 |
| State of New Jersey | Bankruptcy Section | PO Box 245 | Trenton | NJ | 08695-0245 |
| State of Rhode Island | Department of Taxation - Dept #88 PO Box 9702 | | Providence | RI | 02940-9702 |
| Staunton City Tax Collector | POB 474 | | Staunton | VA | 24402-0474 |
| Stokes County Tax Collector | POB 57 | | Danbury | NC | 27016 |
| Suffolk City Tax Collector | POB 1583 | | Suffolk | VA | 23439 |
| Summit County Treasurer | POB 128 | | Coalville | UT | 84017 |
| Susquehanna Twp SD | POB 226 | | Mechanicsburg | PA | 17055 |
| Sutter County Tax Collector | Pob 546 | | Yuba City | CA | 95992 |
| Syracuse City Tax Collector | POB 5271 | | Binghamton | NY | 13902 |
| Tangipahoa Parish School System | PO Box 159 | | Amite | LA | 70422-0159 |
| Tax Administrator | PO Box 9706 | | Providence | RI | 02940-9706 |
| Tax Collector, City of Madison | PO Box 99 | | Madison | AL | 35738 |
| Tax Collector, Parish of St. Tammany | PO Box 61041 | | New Orleans | LA | 70161-1041 |
| Tax Trust Acct-Alatax/RDS | PO Box 830725 | | Birmingham | AL | 35283-0725 |
| Taxation and Revenue Department | PO Box 123 | | Monroe | LA | 71210 |
| Taylor County Chief Appraiser | 1534 S Treadaway - County  POB 1800 | | Abilene | TX | 79604 |
| Tempe | PO Box 5002 | 20 E. 6th St., 3rd Floor | Tempe | AZ | 85280 |
| Tennessee Department of Revenue | 500 Deaderick Street | | Nashville | TN | 37242 |
| Tennessee Dept of Revenue | 500 Deaderick Street | Andrew Jackson Building | Nashville | TN | 37242 |
| Texas Comptroller of Public Accounts | Capitol Station | PO Box 13528 | Austin | TX | 78711-3528 |
| Texas Computer Associates | 4025 Eastex Fwy | | Beaumont | TX | 77706 |
| Thurston County Tax Collector | 2000 Lakeridge Dr SW | | Olympia | WA | 98502 |
| Tom Green County Chief Appraiser | 2302 Pulliam POB 3307 | | San Angelo | TX | 76902 |
| Town of Avon | PO Box 975 | | Avon | CO | 81620 |
| Town of Crested Butte | PO Box 39 | | Crested Butte | CO | 81224 |

Exhibit F

Taxing Authority Service List

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Postal Code |
|------|-----------|-----------|------|-------|-------------|
| Town of Guadalupe | Finance Department | 9241 S. Avenida Del Yaqui | Guadalupe | AZ | 85283 |
| Town of Marana | 13251 N. Lon Adams Rd. | | Marana | AZ | 85653 |
| Town of Mount Pleasant | 100 Ann Edwards Lane | | Mount Pleasant | SC | 29464 |
| Town of Mt. Crested Butte | PO Box 5800 | | Mt. Crested Butte | CO | 81225 |
| Town of Palm Beach | Attn: Collector's Office | PO Box 3715, 301 N Olive Ave., 3rd Floor | West Palm Beach | FL | 33402-3715 |
| Township of Lower Merion | 75 East Lancaster Ave | | Ardmore | PA | 19003-2376 |
| Township of Lower Merion | c/o McCarthy & Co, PC | 454 Germantown Pike | Lafayette Hill | PA | 19444 |
| Travis County Tax Assessor-Collector | POB 149328 | | Austin | TX | 78714-9328 |
| Treasurer of State of Ohio | PO Box 530 | | Columbus | OH | 43216-0530 |
| Treasurer of the State of Ohio | PO Box 16560 | | Columbus | OH | 43216-6560 |
| Treasurer State of Iowa | PO Box 10466 | | Des Moines | IA | 50306-0466 |
| Troup County Tax Collector | 100 Ridley Ave | | Lagrange | GA | 30240-2724 |
| Troy City Treasurer | 500 W Big Beaver Rd | | Troy | MI | 48084-5285 |
| Tucson | Collections | PO Box 27320 | Tucson | AZ | 85726-7320 |
| Tulare County Tax Collector | POB 30329 | | Los Angeles | CA | 90030-0329 |
| Tulsa County Tax Collector | POB 21017 | | Tulsa | OK | 74121-1017 |
| Tuscaloosa | Department of Revenue | PO Box 2089 | Tuscaloosa | AL | 35403-2089 |
| Tuscaloosa County Special Tax Board | PO Box 20738 | | Tuscaloosa | AL | 35402-0738 |
| Tuscaloosa County Tax Collector | 714 Greensboro Ave Rm 124 | | Tuscaloosa | AL | 35401 |
| Union County Tax Collector | POB 862 | | New Albany | MS | 38652 |
| Utah State Tax Commission | 210 N 1950 W | | Salt Lake City | UT | 84134-0400 |
| Vermont Department of Taxes | 133 State Street | | Montpelier | VT | 05633-1401 |
| Vestal Central Schools | POB 2087 | | Binghamton | NY | 13902-2087 |
| Vestal Town Tax Collector | 516 Front St | | Vestal | NY | 13850 |
| Victoria County Tax Assessor-Collector | 205 N Bridge St Ste 101 - POB 2569 | | Victoria | TX | 77902-2569 |
| Villa Hills City Tax Collector | POB 651 | | Burlington | KY | 41005 |

Exhibit F
Taxing Authority Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Postal Code |
|---|---|---|---|---|---|
| Virginia Beach City Tax Collector | Municipal Ctr Bldg 1; 2401 Courthouse Dr | | Virginia Beach | VA | 23456-9018 |
| Virginia Department of Taxation | PO Box 26627 | | Richmond | VA | 23261-6627 |
| Volusia County Tax Collector | 123 W Indiana Ave Rm 103 | | Deland | FL | 32720-4602 |
| W Baton Rouge Parish Tax Collector | POB 129 | | Port Allen | LA | 70767 |
| WA Department of Revenue | Taxpayer Account Administration | PO Box 47476 | Olympia | WA | 98504-7476 |
| Wake County Tax Collector | POB 580084 | | Charlotte | NC | 28258-0084 |
| Walker County Tax Collector | POB 510; 122 Hwy 95 | | Rock Spring | GA | 30739 |
| Ward County Tax Assessor-Collector | POB 5005 | | Minot | ND | 58702 |
| Warner Robins City Tax Collector | POB 8629 | | Warner Robins | GA | 31095 |
| Washington County Tax Collector | 280 N College Ste 202 | | Fayetteville | AR | 72701 |
| Washington County Tax Collector | POB 1038 | | Chipley | FL | 32428 |
| Washington County Tax Collector | POB 3587 | | Portland | OR | 97208-3587 |
| Washington State Department of Revenu | PO Box 47464 | | Olympia | WA | 98504-7464 |
| Watterson Park City Tax Collector | POB 32391 | | Louisville | KY | 40232 |
| Wawarsing Town Tax Collector | 108 Canal St POB 671 | | Ellenville | NY | 12428 |
| Waynesboro City Tax Collector | 503 W Main St Rm 105 | | Waynesboro | VA | 22980 |
| Waynesville City Tax Collector | POB 100 | | Waynesville | NC | 28786 |
| Webster County Tax Collector | 41 S Central Ave | | Saint Louis | MO | 63105-1799 |
| Weld County Tax Collector | POB 458 | | Greeley | CO | 80632-0458 |
| West Haven City Tax Collector | POB 150461 | | Hartford | CT | 06115-0461 |
| West Point City Tax Collector | POB 487 | | West Point | GA | 31833 |
| West Valley City | 3600 Constitution Blvd. | | West Valley City | UT | 84119-3720 |
| West Virginia Tax Department | PO Box 1826 | | Charleston | WV | 25327-1826 |
| Wheaton Town Collector | 2384 80th St | | Eau Claire | WI | 54703 |
| Whitehall Township Treasurer | 1901 Schadt Avenue | | Whitehall | PA | 18052-3728 |
| WI Department of Revenue | Customer Service Bureau | PO Box 8949 | Madison | WI | 53708-8949 |
| Wichita County Tax Assessor-Collector | 600 Scott Ave  Ste 103 | | Wichita Falls | TX | 76301 |

Exhibit F
Taxing Authority Service List
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Postal Code |
|---|---|---|---|---|---|
| Wicomico County Tax Collector | POB 4036 | | Salisbury | MD | 21803-4036 |
| Williamsburg County Treasurer | POB 150 | | Kingstree | SC | 29556-0150 |
| Williamson County Tax Collector | POB 1365 | | Franklin | TN | 37065-1365 |
| Williamsport Area SD-City | POB 1283 | | Williamsport | PA | 17703 |
| Williamsport City | Finance Department | 245 West Fourth Street | Williamsport | PA | 17701 |
| Williamsport City Collector | POB 1283 | | Williamsport | PA | 17703 |
| Wilmington City Tax Collector | POB 15577 | | Wilmington | DE | 19886-5577 |
| Winchester City Tax Collector | POB 263 | | Winchester | VA | 22604-0263 |
| Wisconsin Department of Revenue | PO Box 8921 | | Madison | WI | 53708-8921 |
| Wood County Tax Assessor-Collector | POB 1985 | | Parkersburg | WV | 26102 |
| Woodbury County Treasurer | 822 Douglas St Ste 102 | | Sioux City | IA | 51101 |
| Worcester County Tax Collector | POB 248 | | Snow Hill | MD | 21863-0248 |
| Worth County Tax Collector | 201 N Main St Rm 15 | | Sylvester | GA | 31791 |
| Wyoming Department of Reevenue | 122 W 25th St, 2W | | Cheyenne | WY | 82002-0110 |
| Yankee Springs Township Treasurer | 284 N Briggs Rd | | Middleville | MI | 49333 |
| York Municipal Tax Collector | 186 York St | | York | ME | 03909 |