**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| IHEARTMEDIA, INC., *et al.*,[1] | § | Case No. 18-31274 (MI) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |

**SECOND AMENDED PLAN SUPPLEMENT FOR**
**THE MODIFIED FIFTH AMENDED JOINT CHAPTER 11 PLAN**
**OF REORGANIZATION OF IHEARTMEDIA, INC. AND ITS**
**DEBTOR AFFILIATES PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE**

**TABLE OF CONTENTS**

| Exhibit | Description |
|---|---|
| D | Assumed Executory Contract and Unexpired Lease List |

Each of the documents contained in the Plan Supplement or its amendments are subject to certain consent and approval rights to the extent provided in the Plan or Restructuring Support Agreement.[2]

---

[1]  Due to the large number of Debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the Debtors and the last four digits of their tax identification, registration, or like numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims, noticing, and solicitation agent at https://cases.primeclerk.com/iheartmedia.  The location of Debtor iHeartMedia, Inc.'s principal place of business and the Debtors' service address is: 20880 Stone Oak Parkway, San Antonio, Texas 78258.

[2]  Capitalized terms used but not otherwise defined in this Plan Supplement shall have the meanings ascribed to such terms in the *Modified Fifth Amended Joint Chapter 11 Plan of Reorganization of iHeartMedia, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 2232], as it may be amended, modified, or supplemented from time to time (the "Plan").

## EXHIBIT D

### Assumed Executory Contract and Unexpired Lease List

This <u>Exhibit D</u> contains the Assumed Executory Contract and Unexpired Lease List.

On the Effective Date, except as otherwise provided in the Plan, each Executory Contract and Unexpired Lease (including those set forth in the Assumed Executory Contract and Unexpired Lease List) shall be deemed assumed as of the Effective Date by the applicable Debtor pursuant to sections 365 and 1123 of the Bankruptcy Code, unless such Executory Contract or Unexpired Lease: (1) was previously assumed, assumed and assigned, or rejected by the Debtors; (2) previously expired or terminated pursuant to its own terms; (3) is identified on the Rejected Executory Contract and Unexpired Lease List; or (4) is the subject of a motion to reject that is pending on the Effective Date.

Entry of the Confirmation Order by the Bankruptcy Court shall, subject to and upon the occurrence of the Effective Date, constitute a Final Order approving the assumptions, assumptions and assignments, and rejections, as applicable, of the Executory Contracts and Unexpired Leases as set forth in the Plan, the Assumed Executory Contract and Unexpired Lease List, and the Rejected Executory Contract and Unexpired Lease List, as applicable, pursuant to sections 365(a) and 1123 of the Bankruptcy Code. Any motions to assume, assume and assign, or reject Executory Contracts or Unexpired Leases pending on the Effective Date shall be subject to approval by the Bankruptcy Court on or after the Effective Date by a Final Order. Unless otherwise indicated, assumptions, assumptions and assignments, or rejections of Executory Contracts and Unexpired Leases pursuant to the Plan are effective as of the Effective Date. Each Executory Contract and Unexpired Lease assumed pursuant to <u>Article V.A</u> of the Plan or by any order of the Bankruptcy Court, which has not been assigned to a third party prior to the Confirmation Date, shall re-vest in and be fully enforceable by the applicable contracting Reorganized Debtor in accordance with its terms, except as such terms may be modified by the provisions of the Plan or any order of the Bankruptcy Court authorizing and providing for its assumption under applicable federal law. Notwithstanding anything to the contrary in the Plan, the Debtors or the Reorganized Debtors, as applicable, shall have the right to alter, amend, modify, or supplement the Rejected Executory Contract and Unexpired Lease List or the Assumed Executory Contract and Unexpired Lease List identified in <u>Article V.A</u> of the Plan and in the Plan Supplement at any time through and including 45 days after the Effective Date.

To the extent that any provision in any Executory Contract or Unexpired Lease assumed or assumed and assigned pursuant to the Plan restricts or prevents, or purports to restrict or prevent, or is breached or deemed breached by, the assumption or assumption and assignment of such Executory Contract or Unexpired Lease (including any "change of control" provision), then such provision shall be deemed modified such that the transactions contemplated by the Plan shall not entitle the non-Debtor party or parties to such Executory Contract or Unexpired Lease to terminate such Executory Contract or Unexpired Lease or to exercise any other default-related rights with respect thereto.

Any monetary defaults under each Executory Contract and Unexpired Lease to be assumed pursuant to the Plan shall be satisfied, pursuant to section 365(b)(1) of the Bankruptcy Code, by

payment of the default amount in Cash on the Effective Date, subject to the limitation described below, or on such other terms as the parties to such Executory Contracts or Unexpired Leases may otherwise agree. In the event of a dispute regarding (1) the amount of any payments to cure such a default, (2) the ability of the Reorganized Debtors or any assignee to provide "adequate assurance of future performance" (within the meaning of section 365 of the Bankruptcy Code) under the Executory Contract or Unexpired Lease to be assumed, or (3) any other matter pertaining to assumption, the cure payments required by section 365(b)(1) of the Bankruptcy Code shall be made following the entry of a Final Order or orders resolving the dispute and approving the assumption; *provided that* the Reorganized Debtors may settle any such dispute without any further notice to, or action, order, or approval of the Bankruptcy Court or any other Entity; *provided*, *further*, *that* notwithstanding anything to the contrary in the Plan, prior to the entry of a Final Order resolving any such dispute and approving the assumption of any such Executory Contract or Unexpired Lease, the Reorganized Debtors shall have the right to reject any such Executory Contract or Unexpired Lease that is subject to dispute, whether by amending the Rejected Executory Contract and Unexpired Lease List in accordance with Article V.A of the Plan or otherwise.

Assumption or assumption and assignment of any Executory Contract or Unexpired Lease pursuant to the Plan or otherwise shall result in the full release and satisfaction of any Claims or defaults, whether monetary or nonmonetary, including defaults of provisions restricting the change in control or ownership interest composition or other bankruptcy-related defaults, arising under any assumed Executory Contract or Unexpired Lease at any time prior to the effective date of assumption or assumption and assignment. **Any Proofs of Claim Filed with respect to an Executory Contract or Unexpired Lease that has been assumed in the Chapter 11 Cases, including pursuant to the Confirmation Order, shall be deemed disallowed and expunged as of the Effective Date, without further notice to or action, order, or approval of the Bankruptcy Court or any other Entity.**

Neither the exclusion nor the inclusion of any Executory Contract or Unexpired Lease on the Assumed Executory Contract and Unexpired Lease List or the Rejected Executory Contract and Unexpired Lease List, nor anything contained in the Plan, shall constitute an admission by the Debtors that any such contract or lease is in fact an Executory Contract or Unexpired Lease or that any of the Reorganized Debtors has any liability thereunder. If there is a dispute regarding whether a contract or lease is or was executory or unexpired at the time of assumption or rejection, the Debtors or the Reorganized Debtors, as applicable, shall have 30 days following entry of a Final Order resolving such dispute to alter the treatment of such contract or lease under the Plan, including by rejecting such contract or lease *nunc pro tunc* to the Confirmation Date.

For the avoidance of doubt, subject to the applicable consent rights contained in the Plan, the Debtors reserve all rights to amend, revise, or supplement the Plan Supplement, and any of the documents and designations contained herein, at any time before the Effective Date of the Plan, or any such other date as may be provided for by the Plan or by order of the Bankruptcy Court

**<u>EXHIBIT D(i)</u>**

**Changes from the Assumed Executory Contract and Unexpired Lease List Filed on November 16, 2018**

**iHeartMedia, Inc.**
**Vendor New Contract Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 1 | iHeartMedia, Inc. | AETNA LIFE INSURANCE COMPANY | Administrative Services Only Agreement | 01/01/2001 | $        0.00 |
| 2 | iHeartMedia + Entertainment, Inc. | AMAZON WEB SERVICES, INC. | Enterprise Discount Program Agreement | 03/01/2018 | |
| 3 | TTWN Media Networks, LLC | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Employment Agreement - San Francisco | 04/01/2016 | |
| 4 | TTWN Media Networks, LLC | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Employment Agreement - New England | 04/01/2016 | |
| 5 | TTWN Media Networks, LLC | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Employment Agreement - Philadelphia | 02/01/2016 | |
| 6 | TTWN Media Networks, LLC | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Employment Agreement - Washington Mid Atlantic | 02/01/2016 | |
| 7 | iHeartMedia, Inc. | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Employment Agreement | 11/08/2017 | |
| 8 | Capstar Radio Operating Company | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Employment Agreement | 06/01/2006 | |
| 9 | iHeartMedia, Inc. | AMERICAN SOCIETY OF COMPOSERS, AUTHORS AND PUBLISHERS[1] | 2017 Radio License Agreement | 01/01/2017 | $        0.00 |
| 10 | iHeartMedia, Inc. | AMERICAN SOCIETY OF COMPOSERS, AUTHORS AND PUBLISHERS[1] | 2017 Digital License Agreement | 01/01/2017 | |
| 11 | iHeartMedia, Inc. | CAVALIERS OPERATING COMPANY, LLC | Radio Broadcast Agreement | 10/03/2007 | $        0.00 |
| 12 | TTWN Media Networks, LLC | ENTERCOM COMMUNICATIONS CORP. | Entercom / Total Traffic & Weather Network Master Agreement | 01/01/2017 | |
| 13 | Citicasters Co. | ENTERCOM COMMUNICATIONS CORP. | Asset Exchange Agreement | 11/01/2017 | |
| 14 | Citicasters Licenses, Inc. | ENTERCOM COMMUNICATIONS CORP. | Asset Exchange Agreement | 11/01/2017 | |
| 15 | Capstar TX LLC | ENTERCOM COMMUNICATIONS CORP. | Asset Exchange Agreement | 11/01/2017 | |
| 16 | CC Licenses LLC | ENTERCOM COMMUNICATIONS CORP. | Asset Exchange Agreement | 11/01/2017 | |
| 17 | Clear Channel Broadcasting Licenses | ENTERCOM COMMUNICATIONS CORP. | Asset Exchange Agreement | 11/01/2017 | |
| 18 | iHeartMedia + Entertainment, Inc. | ENTERCOM COMMUNICATIONS CORP. | Asset Exchange Agreement | 11/01/2017 | |
| 19 | Capstar Radio Operating Company | ENTERCOM COMMUNICATIONS CORP. | Asset Exchange Agreement | 11/01/2017 | |
| 20 | Citicasters Co. | ENTERCOM COMMUNICATIONS CORP. | ARI Vehicle Lease | 11/02/2004 | |
| 21 | Citicasters Licenses, Inc. | ENTERCOM COMMUNICATIONS CORP. | ARI Vehicle Lease | 11/02/2004 | |
| 22 | Capstar TX LLC | ENTERCOM COMMUNICATIONS CORP. | ARI Vehicle Lease | 11/02/2004 | |
| 23 | CC Licenses LLC | ENTERCOM COMMUNICATIONS CORP. | ARI Vehicle Lease | 11/02/2004 | |
| 24 | Clear Channel Broadcasting Licenses | ENTERCOM COMMUNICATIONS CORP. | ARI Vehicle Lease | 11/02/2004 | |
| 25 | iHeartMedia + Entertainment, Inc. | ENTERCOM COMMUNICATIONS CORP. | ARI Vehicle Lease | 11/02/2004 | |
| 26 | Capstar Radio Operating Company | ENTERCOM COMMUNICATIONS CORP. | ARI Vehicle Lease | 11/02/2004 | |
| 27 | TTWN Media Networks LLC | ENTERCOM COMMUNICATIONS CORP. | Entercom / Total Traffic Network Standard Form Market Contract | 04/02/2013 | |
| 28 | TTWN Media Networks LLC | ENTERCOM COMMUNICATIONS CORP. | Entercom / Total Traffic & Weather Network Standard Form Market Contract | 09/04/2015 | |
| 29 | TTWN Media Networks LLC | ENTERCOM COMMUNICATIONS CORP. | Entercom / Total Traffic & Weather Network Standard Form Market Contract | 02/01/2016 | |
| 30 | iHeartMedia + Entertainment, Inc. | ENTERCOM COMMUNICATIONS CORP. | Radio Network Affiliation Agreement | 02/12/2009 | |
| 31 | iHeartMedia Inc. | ENTERCOM COMMUNICATIONS CORP. | Red Sox Radio Network Affiliation Agreement (WOFX) | 10/10/2017 | |
| 32 | iHeartMedia + Entertainment, Inc. | ENTERCOM COMMUNICATIONS CORP. | Red Sox Radio Network Affiliation Agreement (WEII) | 01/31/2018 | |
| 33 | iHeartMedia + Entertainment, Inc. | ENTERCOM COMMUNICATIONS CORP. | Time Brokerage and Program Services Agreement | 04/07/2014 | |
| 34 | Katz Communications Inc. | ENTERCOM COMMUNICATIONS CORP. | National Radio Sales Station Representation Agreements | 11/25/2008 | |
| 35 | iHeartMedia Inc. | ENTERCOM COMMUNICATIONS CORP. | CBS Radio Affiliation Agreements: Detroit Tigers, Detroit Red Wings, and Detroit Lions Radio Networks and Michigan News Network | 09/21/2015 | |
| 36 | iHeartMedia Inc. | ENTERCOM COMMUNICATIONS CORP. | Yankees Radio Network Affiliate Agreements | 11/01/2015 | |
| 37 | iHeartCommunications, Inc. | FIDELITY INFORMATION SERVICES, LLC | Non-Qualified Deferred Compensation Plan | 07/30/2008 | |
| 38 | iHeartCommunications, Inc. | FIDELITY INFORMATION SERVICES, LLC | Non-Qualified Deferred Compensation Plan Amendment | 03/19/2009 | |
| 39 | iHeartCommunications, Inc. | FIDELITY INFORMATION SERVICES, LLC | Unanimous Consent of the Retirement Benefits Committee | 01/01/2011 | |
| 40 | iHeartCommunications, Inc. | FIDELITY INFORMATION SERVICES, LLC | Unanimous Consent of the Retirement Benefits Committee | 01/01/2010 | |
| 41 | iHeartCommunications, Inc. | FIDELITY INFORMATION SERVICES, LLC | Non-Qualified Deferred Compensation Plan Amendment | 10/01/2014 | |
| 42 | iHeartCommunications, Inc. | ICON INTERNATIONAL, INC. | Advertising Agreement | 09/30/2016 | |
| 43 | iHeartCommunications, Inc. | ICON INTERNATIONAL, INC. | iHeartRadio Summer Pool Party Advertising Agreement | 06/30/2016 | |
| 44 | iHeartCommunications, Inc. | ICON INTERNATIONAL, INC. | Advertising Agreement | 06/30/2016 | |
| 45 | iHeartCommunications, Inc. | ICON INTERNATIONAL, INC. | Advertising Agreement | 12/22/2016 | |
| 46 | iHeartCommunications, Inc. | ICON INTERNATIONAL, INC. | Advertising Agreement | 03/31/2017 | |
| 47 | iHeartCommunications, Inc. | ICON INTERNATIONAL, INC. | Advertising Agreement | 07/31/2017 | |
| 48 | iHeartMedia Management Services, Inc. | KFORCE INC. | Temporary Staffing Agreement | 04/10/2017 | |

**iHeartMedia, Inc.**
**Vendor New Contract Assumption Exhibit**
**$ USD**

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 49 | iHeartMedia, Inc. | MERITAN HEALTH | Administrative Services Agreement | 01/01/2012 | |
| 50 | iHeartMedia, Inc. | MERITAN HEALTH | Amendment #1 | 01/01/2014 | |
| 51 | iHeartMedia, Inc. | MERITAN HEALTH | Amendment #4 | 01/01/2017 | |
| 52 | iHeartMedia Management Services, Inc. | NIELSEN COMPANY, LLC | License and Service Agreement | 07/30/2013 | |
| 53 | iHeartMedia Management Services, Inc. | NIELSEN COMPANY, LLC | Gracenote Agreement | | |
| 54 | iHeartMedia, Inc. | UNIVERSAL MUSIC GROUP INC | Settlement Agreement | 01/01/2016 | |
| 55 | iHeartMedia, Inc. | UNIVERSAL MUSIC GROUP INC | Music Label Agreement and Amendments Thereafter | 09/20/2013 | |
| 56 | iHeartMedia, Inc. | UNIVERSAL MUSIC GROUP INC | Sam Hunt Sweepstakes Promotion Partner Agreement | 06/29/2017 | |
| 57 | iHeartMedia, Inc. | UNIVERSAL MUSIC GROUP INC | Lady Antebellum Sweepstakes Promotion Partner Agreement | 07/18/2017 | |
| 58 | iHeartMedia, Inc. | UNIVERSAL MUSIC GROUP INC | Luke Brian Sweepstakes Promotion Partner Agreement | 11/30/2017 | |
| 59 | TTWN Media Networks, LLC | UNIVISION COMMUNICATIONS, INC. | Master Agreement | 01/01/2016 | |

**Notes:**
[1]: The parties are working to reconcile the amounts that may be owing to American Society of Composers, Authors, and Publishers under the contracts. Rather than reconcile such amounts in connection with assumption of the contracts, the parties agree to reconcile such amounts in the ordinary course pursuant to the terms of the contracts, with each party's rights being fully preserved and not diminished in any way by assumption of the contracts.

**iHeartMedia, Inc.**
**Vendor Removed Contract Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 1 | iHeartMedia, Inc. | ACTIVE MEDIA SERVICES, INC. | Trade Agreement | 10/20/2015 | $ 0.00 |
| 2 | iHeartMedia, Inc. | ACTIVE MEDIA SERVICES, INC. | Trade Agreement | 10/28/2016 | |
| 3 | iHeartMedia + Entertainment, Inc. | AMAZON WEB SERVICES, INC. | Amendment 2 to AWS Addendum | 01/31/2018 | |
| 4 | Premiere Networks, Inc. | ELVISDURANGROUP | Talent Contract | | |
| 5 | iHeartCommunications, Inc. | KFORCE INC. | Client Services Work Order | 01/16/2012 | |
| 6 | iHeartMedia Management Services, Inc. | KFORCE INC. | Master Service Agreement | 11/22/2013 | |
| 7 | Citicasters Co. | PDB SPORTS | Sports Affiliate Agreement | | $ 0.00 |

iHeartMedia, Inc.
Vendor Amended Assumption Summary Exhibit
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost | Amended Debtor (If Applicable) | Amended Counterparty (If Applicable) | Amended Description (If Applicable) | Amended Date (If Applicable) | Amended Cure Amount (If Applicable) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | iHeartMedia + Entertainment, Inc. | AMAZON WEB SERVICES, INC. | Enterprise Agreement | 02/19/2016 | $ 839,263.66 | | | Enterprise Agreement, Together with all Amendments and Addenda Thereto | | |
| 2 | iHeartMedia Management Services, Inc. | CLOUD TECHNOLOGY PARTNERS | Master Service Agreement | 03/04/2016 | $ 159,275.35 | | | | | $ 241,983.35 |
| 3 | iHeartMedia, Inc. | COMCAST | Advertising Agreement | | $ 89,741.46 | | | | | $ 144,213.83 |
| 4 | Capstar Radio Operating Company | COPE, BARRY B | Employment Agreement | 07/19/2012 | $ 0.00 | iHeartMedia + Entertainment, Inc. | | | | $ 0.00 |
| 5 | Capstar Radio Operating Co. | EEE DEE INC | Talent Contract | | $ 0.00 | iHeartMedia + Entertainment, Inc. | | | | $ 0.00 |
| 6 | Citicasters Co. | FRANKLIN, ANDREW | Employment Agreement | 02/21/2017 | $ 0.00 | | | | | $ 25,030.93 |
| 7 | Citicasters Co. | INHOFE, MARGARET | Deferred Compensation Agreement | 10/07/1987 | $ 0.00 | | | | | $ 34,516.13 |
| 8 | iHeartMedia + Entertainment, Inc. | JONES, MATTHEW HARPER | Employment Agreement | 01/01/2016 | $ 0.00 | | | | | $ 25,030.93 |
| 9 | iHeartMedia Management Services, Inc. | NIELSEN COMPANY, LLC | Amendment | 12/01/2008 | $ 63,806.28 | | | | | $ 240,713.67 |
| 10 | iHeartMedia Management Services, Inc. | ORACLE AMERICA, INC. | Subscription Service Agreement | 12/30/2015 | $ 107,211.71 | | | | | $ 285,248.51 |
| 11 | AMFM Broadcasting, Inc. | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Collective Bargaining Agreement | 01/01/2003 | $ 0.00 | | SAG-AFTRA[1] | | | |
| 12 | AMFM Broadcasting, Inc. | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Collective Bargaining Agreement | 09/01/2003 | | | SAG-AFTRA[1] | | | |
| 13 | AMFM Broadcasting, Inc. | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Collective Bargaining Agreement Memorandum | 08/15/2008 | | | SAG-AFTRA[1] | | | |
| 14 | AMFM Broadcasting, Inc. | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Collective Bargaining Agreement Memorandum | 10/09/2008 | | | SAG-AFTRA[1] | | | |
| 15 | AMFM Broadcasting, Inc. | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Collective Bargaining Agreement | 11/17/2014 | | | SAG-AFTRA[1] | | | |
| 16 | AMFM Broadcasting, Inc. | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Collective Bargaining Agreement | 10/01/2017 | | | SAG-AFTRA[1] | | | |
| 17 | Capstar Radio Operating Company | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Collective Bargaining Agreement | 01/01/2001 | | | SAG-AFTRA[1] | | | |
| 18 | Capstar Radio Operating Company | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Collective Bargaining Agreement | 12/19/2005 | | | SAG-AFTRA[1] | | | |
| 19 | Capstar Radio Operating Company | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Collective Bargaining Agreement | 09/01/2006 | | | SAG-AFTRA[1] | | | |
| 20 | Capstar Radio Operating Company | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Collective Bargaining Agreement Memorandum | 01/01/2007 | | | SAG-AFTRA[1] | | | |
| 21 | Capstar Radio Operating Company | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Collective Bargaining Agreement | 05/07/2008 | | | SAG-AFTRA[1] | | | |
| 22 | Capstar Radio Operating Company | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Collective Bargaining Agreement | 07/01/2008 | | | SAG-AFTRA[1] | | | |
| 23 | Capstar Radio Operating Company | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Collective Bargaining Agreement | 12/19/2008 | | | SAG-AFTRA[1] | | | |
| 24 | Capstar Radio Operating Company | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Collective Bargaining Agreement | 07/01/2012 | | | SAG-AFTRA[1] | | | |
| 25 | Capstar Radio Operating Company | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Collective Bargaining Agreement | 07/01/2017 | | | SAG-AFTRA[1] | | | |
| 26 | Capstar Radio Operating Company | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Collective Bargaining Agreement | 07/01/2017 | | | SAG-AFTRA[1] | | | |
| 27 | Citicasters Co. | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Collective Bargaining Agreement | 09/01/2003 | | | SAG-AFTRA[1] | | | |
| 28 | iHeartCommunications, Inc. | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Collective Bargaining Agreement | 09/01/2004 | | | SAG-AFTRA[1] | | | |
| 29 | iHeartCommunications, Inc. | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Collective Bargaining Agreement | 09/01/2004 | | | SAG-AFTRA[1] | | | |
| 30 | iHeartCommunications, Inc. | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Collective Bargaining Agreement Memorandum | 10/09/2008 | | | SAG-AFTRA[1] | | | |

iHeartMedia, Inc.
Vendor Amended Assumption Summary Exhibit
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost | Amended Debtor (If Applicable) | Amended Counterparty (If Applicable) | Amended Description (If Applicable) | Amended Date (If Applicable) | Amended Cure Amount (If Applicable) |
|---|---|---|---|---|---|---|---|---|---|---|
| 31 | iHeartCommunications, Inc. | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Collective Bargaining Agreement | 11/15/2014 | | | SAG-AFTRA[1] | | | |
| 32 | iHeartCommunications, Inc. | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Collective Bargaining Agreement | 11/01/2017 | | Capstar Radio Operating Company | SAG-AFTRA[1] | | | |
| 33 | iHeartMedia + Entertainment, Inc. | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Collective Bargaining Agreement | 01/01/2015 | | | SAG-AFTRA[1] | | | |
| 34 | iHeartMedia + Entertainment, Inc. | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Collective Bargaining Agreement | 09/01/2016 | | | SAG-AFTRA[1] | | | |
| 35 | iHeartMedia + Entertainment, Inc. | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Collective Bargaining Agreement | 09/01/2016 | | | SAG-AFTRA[1] | | | |
| 36 | iHeartMedia + Entertainment, Inc. | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Collective Bargaining Agreement | 09/01/2016 | | | SAG-AFTRA[1] | | | |
| 37 | iHeartMedia + Entertainment, Inc. | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Collective Bargaining Agreement | 09/01/2016 | | | SAG-AFTRA[1] | | | |
| 38 | iHeartMedia + Entertainment, Inc. | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Collective Bargaining Agreement | 04/01/2017 | | | SAG-AFTRA[1] | | | |
| 39 | iHeartMedia + Entertainment, Inc. | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Employment Agreement | | | | SAG-AFTRA[1] | | 08/01/2016 | |
| 40 | Premiere Networks, Inc. | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Collective Bargaining Agreement Extension | 12/15/2009 | | | SAG-AFTRA[1] | | | |
| 41 | TTWN Media Networks, LLC | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Collective Bargaining Agreement | 01/01/2016 | | | SAG-AFTRA[1] | | | |
| 42 | TTWN Media Networks, LLC | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Collective Bargaining Agreement | 01/01/2016 | | | SAG-AFTRA[1] | | | |
| 43 | TTWN Media Networks, LLC | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Collective Bargaining Agreement | 05/01/2016 | | | SAG-AFTRA[1] | | | |
| 44 | TTWN Media Networks, LLC | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Employment Agreement | | | | SAG-AFTRA[1] | Employment Agreement and Amendments Thereafter - New York | 04/01/2016 | |
| 45 | TTWN Networks, LLC | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Collective Bargaining Agreement | 04/01/2016 | | | SAG-AFTRA[1] | | | |
| 46 | TTWN Media Networks, LLC | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Employment Agreement - San Francisco | 04/01/2016 | | | SAG-AFTRA[1] | | | |
| 47 | TTWN Media Networks, LLC | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Employment Agreement - New England | 04/01/2016 | | | SAG-AFTRA[1] | | | |
| 48 | TTWN Media Networks, LLC | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Employment Agreement - Philadelphia | 02/01/2016 | | | SAG-AFTRA[1] | | | |
| 49 | TTWN Media Networks, LLC | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Employment Agreement - Washington Mid Atlantic | 02/01/2016 | | | SAG-AFTRA[1] | | | |
| 50 | iHeartMedia, Inc. | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Employment Agreement | 11/08/2017 | | | SAG-AFTRA[1] | | | |
| 51 | Capstar Radio Operating Company | AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | Employment Agreement | 06/01/2006 | | | SAG-AFTRA[1] | | | |
| 52 | iHeartCommunications, Inc. | SOUNDEXCHANGE INC | Restricted Use Agreement | 02/23/2018 | $ 400,000.00 | | | | | $ 593,683.80 |
| 53 | Clear Channel Holdings, Inc. | UNIVISION COMMUNICATIONS, INC. | Trademark License Agreement | 09/14/2007 | $ 441,896.62 | | | | | $ 446,137.06 |
| 54 | iHeartMedia + Entertainment, Inc. | VERITONE ENTERPRISE, LLC | License Agreement | 01/16/2017 | $ 371,753.12 | | | | 09/15/2017 | |
| 55 | iHeartMedia + Entertainment, Inc. | VERITONE ENTERPRISE, LLC | Advertising Agreement | 02/08/2017 | | | VERITONE ONE, INC. | Media Agreement | 09/13/2017 | |

Notes:
[1]: The Debtors agree that, pursuant to the assumption of all their obligations under the collective bargaining agreements with SAG-AFTRA (the "Collective Bargaining Agreements"), the Debtors shall pay in the ordinary course all obligations arising under the Collective Bargaining Agreements, whether such obligations accrued or arose prior to the Effective Date, which shall include processing and paying any arbitral awards entered in any grievance filed prior to the Effective Date, and that SAG-AFTRA is not required to take any further action in relation to the bankruptcy or bankruptcy court in regard to SAG-AFTRA's Cure Claim.

**<u>EXHIBIT D(ii)</u>**

**Assumed Executory Contract and Unexpired Lease List**

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 1 | Premiere Networks, Inc. | 1800FLOWERS.COM | Confirmation Letter | 09/26/2017 | $       0.00 |
| 2 | iHeartCommunications, Inc. | 200 BASSE PARTNERSHIP LTD | Restriping of 200 Basse Parking Garage | | $       0.00 |
| 3 | iHeartMedia Management Services, Inc. | 3CLOGIC, INC. | Non-Disclosure Agreement | 01/09/2017 | $       0.00 |
| 4 | iHeartMedia Management Services, Inc. | 3CLOGIC, INC. | Master Services Agreement | 04/07/2017 | |
| 5 | iHeartMedia Management Services, Inc. | 3CLOGIC, INC. | Service Order | 04/07/2017 | |
| 6 | iHeartMedia Management Services, Inc. | 4WARD | 4ward Terms of Service | 08/31/2016 | $       0.00 |
| 7 | iHeartMedia Management Services, Inc. | 4WARD | Invoice 3 | 08/31/2016 | |
| 8 | iHeartMedia Management Services, Inc. | 4WARD | Software Quote | | |
| 9 | iHeartMedia Management Services, Inc. | 4WARD | 4Ward Terms of Service | | |
| 10 | iHeartCommunications, Inc. | A.J. MONIER & CO., INC. | Service Agreement - Renewal Letter | 01/01/2008 | $       0.00 |
| 11 | iHeartMedia + Entertainment, Inc. | ABB | Service Agreement Renewal - Quote | 04/01/2016 | $       0.00 |
| 12 | AMFM Broadcasting, Inc. | ABBOTT, CHAD | Employment Agreement | 01/01/2016 | $       0.00 |
| 13 | Citicasters Co. | ABBOTT, CHRIS L | Employment Agreement | 04/25/2016 | $       0.00 |
| 14 | Citicasters Co. | ABRAHAMZON, PAT RANDALL | Employment Agreement | 01/30/2017 | $       0.00 |
| 15 | Citicasters Co. | ABRAMS, KEITH ALAN | Employment Agreement | 08/29/2015 | $       0.00 |
| 16 | Citicasters Co. | ABROMOVICH, SHOSHANA TOVA | Employment Agreement | 04/10/2017 | $       0.00 |
| 17 | Citicasters Co. | ABUNDEZ, OSCAR | Employment Agreement | 11/01/2017 | $       0.00 |
| 18 | iHeartMedia, Inc. | ACADIA INSURANCE COMPANY | Addendum to General Agreement of Indemnity | 04/01/2009 | $       0.00 |
| 19 | iHeartMedia Management Service | ACCEDO BROADBAND NORTH AMERICA INC | Consulting Service Agreement | | $       0.00 |
| 20 | iHeartMedia Management Services, Inc. | ACCENTURE, LLP | ServiceNow Requirements Gathering and Implementation Services | 11/28/2016 | $   134,703.48 |
| 21 | iHeartMedia Management Services, Inc. | ACCENTURE, LLP | Lean Master Services Agreement | 11/29/2016 | |
| 22 | iHeartMedia Management Services, Inc. | ACCENTURE, LLP | Mutual Confidentiality and Non-Disclosure Agreement | 12/07/2016 | |
| 23 | iHeartMedia Management Services, Inc. | ACCENTURE, LLP | Mutual Confidentiality and Non-Disclosure Agreement | 12/17/2016 | |
| 24 | iHeartMedia Management Services, Inc. | ACCENTURE, LLP | Master Services Agreement | 10/10/2017 | |
| 25 | iHeartMedia, Inc. | ACCENTURE, LLP | Statement of Services | 10/01/2017 | |
| 26 | iHeartMedia, Inc. | ACCENTURE, LLP | Statement of Work | 10/01/2017 | |
| 27 | Premiere Networks, Inc. | ACCESS 1 COMM-SUPERADIO LLC | Talent Contract | | $       0.00 |
| 28 | iHeartCommunications, Inc. | ACCOUNTEMPS SALARIED PROFESSIONAL SERVICE | General Conditions of Engagement - Salaried Professionals | 11/19/2012 | $       0.00 |
| 29 | iHeartCommunications, Inc. | ACCRETIVE SOLUTIONS | Consultant Engagement | 09/21/2009 | $       0.00 |
| 30 | iHeartCommunications, Inc. | ACCRETIVE SOLUTIONS | Consultant Engagement | 09/28/2009 | |
| 31 | iHeartCommunications, Inc. | ACCRETIVE SOLUTIONS | Consultant Engagement | 10/22/2009 | |
| 32 | iHeartCommunications, Inc. | ACCRETIVE SOLUTIONS | Letter Engagement Agreement | 11/02/2009 | |
| 33 | iHeartCommunications, Inc. | ACCRETIVE SOLUTIONS | Professional Executive Services Search | 12/09/2009 | |
| 34 | iHeartCommunications, Inc. | ACCRETIVE SOLUTIONS | Professional Executive Services Search | 01/07/2010 | |
| 35 | iHeartCommunications, Inc. | ACCRETIVE SOLUTIONS | Letter Service Agreement | 01/18/2010 | |
| 36 | iHeartCommunications, Inc. | ACCRETIVE SOLUTIONS | Consultant Engagement | 06/01/2011 | |
| 37 | iHeartCommunications, Inc. | ACCRETIVE SOLUTIONS | Consultant Engagement | 10/03/2011 | |
| 38 | iHeartMedia Management Services, Inc. | ACCRETIVE SOLUTIONS | Letter Service Agreement | 02/16/2010 | |
| 39 | iHeartCommunications, Inc. | ACCUSOFT CORP. | Service Agreement - Invoice | 09/21/2015 | $       0.00 |
| 40 | iHeartCommunications, Inc. | ACCUSOFT CORP. | Service Agreement - Invoice | 08/31/2016 | |
| 41 | iHeartMedia Management Services, Inc. | ACCUVANT | Licensing Agreement - Invoice | 05/26/2015 | $       0.00 |
| 42 | TTWN Media Networks, LLC | ACCUWEATHER INC | Agreement of Mutual Confidentiality, Availability and Security | 12/12/2014 | $     6,353.71 |
| 43 | TTWN Media Networks, LLC | ACCUWEATHER INC | Agreement of Mutual Confidentiality, Availability, and Security | 12/12/2014 | |
| 44 | iHeartCommunications, Inc. | ACE AMERICAN INSURANCE CO. | Insurance Binder | 11/01/2017 | $       0.00 |
| 45 | iHeartMedia, Inc. | ACE AMERICAN INSURANCE CO. | Insurance Binder Offer | 08/30/2017 | |
| 46 | iHeartMedia, Inc. | ACE AMERICAN INSURANCE CO. | Professional Liability Policy | 11/01/2017 | |
| 47 | iHeartMedia, Inc. | ACE AMERICAN INSURANCE CO. | Excess Liability Binder of Insurance | 11/01/2017 | |
| 48 | Citicasters Co. | ACKER, RICHARD T | Employment Agreement | 05/01/2016 | $       0.00 |
| 49 | iHeartMedia Management Services, Inc. | A-CONNECT (US) INC | Consulting Services Agreement | 03/24/2009 | $       0.00 |
| 50 | iHeartMedia Management Services, Inc. | A-CONNECT (US) INC | Non-Disclosure and Confidentiality Agreement | 04/08/2009 | |
| 51 | Premiere Networks, Inc. | A-CONNECT (US) INC | Work Statement | 04/01/2009 | |
| 52 | Premiere Networks, Inc. | A-CONNECT (US) INC | Work Statement - Extension | 04/30/2009 | |
| 53 | Capstar Radio Operating Company | ACOSTA, TIMOTHY JAMES | Employment Agreement | 01/01/2017 | $       0.00 |
| 54 | iHeartMedia Management Services, Inc. | ACQUIA | Subscription and Services Agreement | 03/11/2016 | $     2,305.48 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 55 | iHeartMedia Management Services, Inc. | ACQUIA | License Agreement - Order | 11/01/2017 | |
| 56 | iHeartMedia, Inc. | ACQUIA | 2 Day Site Factory Essentials | 03/09/2016 | |
| 57 | iHeartMedia, Inc. | ACQUIA | Statement of Work for Drupal Consulting | 03/09/2016 | |
| 58 | iHeartMedia, Inc. | ACQUIA | Cloud Site Factory Elite Subscription | 03/11/2016 | |
| 59 | iHeartMedia, Inc. | ACQUIA | License Agreement - Sale Invoice | 03/11/2016 | |
| 60 | iHeartMedia, Inc. | ACQUIA | License Agreement - Sales Invoice | 03/11/2016 | |
| 61 | iHeartMedia, Inc. | ACQUIA | License Agreement - Order | 11/29/2016 | |
| 62 | iHeartMedia Management Services, Inc. | ACT 1 SYSTEMS, INC. | Limited License Agreement | 01/01/2013 | $   17,621.83 |
| 63 | Katz Media Group, Inc. | ACT 1 SYSTEMS, INC. | Limited License Agreement | 01/01/2013 | |
| 64 | Premiere Networks, Inc. | ACT 1 SYSTEMS, INC. | Addendum No. 2 to Software Limited License Agreement | 01/01/2011 | |
| 65 | Premiere Networks, Inc. | ACT 1 SYSTEMS, INC. | Limited License Agreement | 01/01/2013 | |
| 66 | TTWN Media Networks, LLC | ACT 1 SYSTEMS, INC. | Limited License Agreement | 01/01/2013 | |
| 67 | Premiere Networks, Inc. | AD LEVERAGE | Confirmation Letter | 01/15/2018 | $   0.00 |
| 68 | Premiere Networks, Inc. | AD RESULTS MEDIA | Confirmation Letter | 03/30/2017 | $   0.00 |
| 69 | Premiere Networks, Inc. | AD RESULTS MEDIA | Confirmation Letter | 06/19/2017 | |
| 70 | Premiere Networks, Inc. | AD RESULTS MEDIA | Purchase Order - Voiced Sponsorship | 08/22/2017 | |
| 71 | Premiere Networks, Inc. | AD RESULTS MEDIA | Voiced Sponsorship Letter | 08/22/2017 | |
| 72 | Premiere Networks, Inc. | AD RESULTS MEDIA | Confirmation Letter | 09/19/2017 | |
| 73 | Premiere Networks, Inc. | AD RESULTS MEDIA | Voiced Advertising Purchase Agreement | 09/26/2017 | |
| 74 | Premiere Networks, Inc. | AD RESULTS MEDIA | Confirmation Letter | 10/27/2017 | |
| 75 | Premiere Networks, Inc. | AD RESULTS MEDIA | Confirmation Letter | 11/13/2017 | |
| 76 | Capstar Radio Operating Company | ADAM, LEIGH ANN | Employment Agreement | 03/25/2017 | $   0.00 |
| 77 | iHeartMedia Management Services, Inc. | ADAMOS, TARA JANE | Employment Agreement | 10/01/2017 | $   0.00 |
| 78 | Capstar Radio Operating Company | ADAMS, DAVID R | Employment Agreement | 10/22/2016 | $   0.00 |
| 79 | Capstar Radio Operating Company | ADAMS, JOSEPH L | Employment Agreement | 09/14/2017 | $   0.00 |
| 80 | Capstar Radio Operating Company | ADAMS, WELLS | Employment Agreement | 07/16/2015 | $   0.00 |
| 81 | iHeartMedia + Entertainment, Inc. | ADAPTIVE PLANNERS, INC. | Mutual Non-Disclosure Agreement | 11/18/2011 | $   0.00 |
| 82 | iHeartCommunications, Inc. | ADDUCCO CONSULTING , LLC | Adducco Proposal | 03/24/2011 | $   0.00 |
| 83 | iHeartMedia Management Services, Inc. | ADDUCCO CONSULTING , LLC | Confidentiality Agreement | 10/12/2009 | |
| 84 | iHeartMedia Management Services, Inc. | ADECCO | Statement of Work | 10/11/2016 | $   0.00 |
| 85 | iHeartMedia Management Services, Inc. | ADECCO | Exhibit A Statement of Work | | |
| 86 | iHeartMedia, Inc. | ADECCO | Amendment No. 1 | 05/12/2016 | |
| 87 | iHeartMedia, Inc. | ADECCO | Staffing Services | 05/12/2016 | |
| 88 | iHeartMedia, Inc. | ADECCO | Statement of Work | 10/11/2016 | |
| 89 | iHeartMedia, Inc. | ADECCO | Termination of Employment Services | 01/01/2017 | |
| 90 | iHeartMedia Management Services, Inc. | ADITI TECHNOLOGIES | Statement of Work | 12/01/2013 | $   0.00 |
| 91 | Premiere Networks, Inc. | ADITI TECHNOLOGIES | Confidential Mutual Non-Disclosure Agreement | 12/03/2013 | |
| 92 | iHeartMedia Management Services, Inc. | ADKINS, HARTLEY | Employment Agreement | 10/15/2014 | $   0.00 |
| 93 | iHeartMedia Management Services, Inc. | ADOBE SYSTEMS INCORPORATED | License Agreement | 05/29/2014 | $   301,650.01 |
| 94 | iHeartMedia Management Services, Inc. | ADOBE SYSTEMS INCORPORATED | Adobe Enterprise Term License Agreement - Sales Order | 05/30/2014 | |
| 95 | iHeartMedia Management Services, Inc. | ADOBE SYSTEMS INCORPORATED | Sales Order | 05/30/2014 | |
| 96 | iHeartMedia Management Services, Inc. | ADOBE SYSTEMS INCORPORATED | Term License Agreement Sales Order | 05/30/2014 | |
| 97 | iHeartMedia Management Services, Inc. | ADOBE SYSTEMS INCORPORATED | Adobe Sales Order | 05/30/2017 | |
| 98 | iHeartMedia Management Services, Inc. | ADOBE SYSTEMS INCORPORATED | Sales Order | 06/01/2017 | |
| 99 | iHeartMedia Management Services, Inc. | ADOBE SYSTEMS INCORPORATED | Amendment to License Agreement | | |
| 100 | iHeartMedia Management Services, Inc. | ADOBE SYSTEMS INCORPORATED | Sales Order | | |
| 101 | iHeartMedia Management Services, Inc. | ADRM SOFTWARE INC. | Data Model Maintenance Agreement | 08/06/2012 | $   0.00 |
| 102 | iHeartCommunications, Inc. | ADSWIZZ INC. | Letter Agreement | 06/14/2014 | $   0.00 |
| 103 | iHeartMedia + Entertainment, Inc. | ADSWIZZ INC. | Amended and Restated Voting Agreement | 08/06/2014 | |
| 104 | iHeartMedia + Entertainment, Inc. | ADSWIZZ INC. | Amended Investor Rights Agreement | 08/06/2014 | |
| 105 | iHeartMedia + Entertainment, Inc. | ADSWIZZ INC. | Series A-2 Preferred Stock Purchase Warrant | 08/06/2014 | |
| 106 | iHeartMedia + Entertainment, Inc. | ADSWIZZ INC. | Transfer of Assets and Warrant Issuance | 08/06/2014 | |
| 107 | AMFM Radio Licenses, LLC | ADVANCE MINISTRIES, INC. | HD Channel and Translator Broadcast Agreement | 06/18/2015 | $   1,000.00 |
| 108 | CC Licenses, LLC | ADVANCE MINISTRIES, INC. | HD Channel and Translator Broadcast Agreement | 06/18/2015 | |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 109 | Citicasters Licenses, Inc. | ADVANCE MINISTRIES, INC. | HD Channel and Translator Broadcast Agreement | 06/18/2015 | |
| 110 | AMFM Operating, Inc. | ADVENTURE COMMUNICATIONS, INC. | Trademark License Agreement | 02/14/2011 | $       0.00 |
| 111 | iHeartMedia Management Services, Inc. | ADVERTISING RED BOOKS | Non-Disclosure Agreement | 09/05/2014 | $       0.00 |
| 112 | iHeartMedia Management Services, Inc. | ADVOCATES NETWORKS, LLC | Letter of Engagement | 01/08/2014 | $   44,657.74 |
| 113 | iHeartMedia Management Services, Inc. | ADVOCATES NETWORKS, LLC | Engagement Letter to provide professional Services | 09/09/2014 | |
| 114 | iHeartMedia Management Services, Inc. | ADVOCATES NETWORKS, LLC | Professional Services Agreement | 01/30/2015 | |
| 115 | iHeartMedia Management Services, Inc. | ADVOCATES NETWORKS, LLC | Letter of Engagement | 02/17/2015 | |
| 116 | iHeartMedia Management Services, Inc. | ADVOCATES NETWORKS, LLC | Statement of Work | 07/01/2015 | |
| 117 | iHeartMedia Management Services, Inc. | ADVOCATES NETWORKS, LLC | Statement of Work | 11/13/2015 | |
| 118 | iHeartMedia Management Services, Inc. | ADVOCATES NETWORKS, LLC | Statement of Work | 11/23/2015 | |
| 119 | iHeartMedia Management Services, Inc. | ADVOCATES NETWORKS, LLC | Addendum to Connectivity Statement of Work | 11/30/2015 | |
| 120 | iHeartMedia Management Services, Inc. | ADVOCATES NETWORKS, LLC | Addendum to Statement of Work | 11/30/2015 | |
| 121 | iHeartMedia Management Services, Inc. | ADVOCATES NETWORKS, LLC | Addendum to Connectivity Lifecycle Management Statement of Work | 12/01/2015 | |
| 122 | iHeartMedia Management Services, Inc. | ADVOCATES NETWORKS, LLC | Letter of Authorization/Consultant NDA | 09/15/2017 | |
| 123 | iHeartMedia Management Services, Inc. | ADVOCATES NETWORKS, LLC | Amendment #2 to Professional Services Agreement | 01/29/2018 | |
| 124 | iHeartMedia Management Services, Inc. | ADVOCATES NETWORKS, LLC | Amended and Restated Statement of Work | 02/01/2018 | |
| 125 | iHeartMedia Management Services, Inc. | ADVOCATES NETWORKS, LLC | Connectivity Lifecycle Services Exhibits | | |
| 126 | iHeartMedia + Entertainment, Inc. | AEGIS MEDIA AMERICAS, LLC | Partnership Agreement | 01/01/2017 | $       0.00 |
| 127 | iHeartMedia Management Services, Inc. | AEP ENERGY, INC. | Electric Service Agreement | 10/13/2014 | $       0.00 |
| 128 | iHeartMedia Management Services, Inc. | AEP ENERGY, INC. | Electric Service Agreement. | 10/13/2014 | |
| 129 | iHeartCommunications, Inc. | AEQUOR TECHNOLOGIES | Exhibit A Statement of Work | 10/19/2009 | $       0.00 |
| 130 | iHeartCommunications, Inc. | AEQUOR TECHNOLOGIES | Statement of Work | 01/01/2010 | |
| 131 | iHeartCommunications, Inc. | AEQUOR TECHNOLOGIES | Statement of Work | 09/27/2010 | |
| 132 | iHeartCommunications, Inc. | AEQUOR TECHNOLOGIES | Statement of Work | 12/27/2010 | |
| 133 | iHeartMedia Management Service | AEROTEK | Temporary Staffing Service Agreement | | $       0.00 |
| 134 | iHeartMedia, Inc. | AETNA LIFE INSURANCE COMPANY | Administrative Services Only Agreement | 01/01/2001 | $       0.00 |
| 135 | iHeartMedia Management Services, Inc. | AEXIOM CORPORATION | NCOA Processing Acknowledgement Form | 12/21/2010 | $       0.00 |
| 136 | iHeartMedia, Inc. | AFCO PREMIUM CREDIT LLC | Premium Finance Agreement | 04/19/2017 | $       0.00 |
| 137 | iHeartMedia + Entertainment, Inc. | AGERO ADMINISTRATIVE SERVICE CORP, F/K/A CROSS COUNTRY SERVICE CORP. | Non-Disclosure Agreement | 02/13/2013 | $       0.00 |
| 138 | iHeartMedia + Entertainment, Inc. | AGERO ADMINISTRATIVE SERVICE CORP, F/K/A CROSS COUNTRY SERVICE CORP. | Non-Disclosure Agreements | 02/13/2013 | |
| 139 | iHeartMedia Management Services, Inc. | AGGARWAL, AMIT VIJAY | Employment Agreement | 11/01/2015 | $       0.00 |
| 140 | iHeartMedia + Entertainment, Inc. | AGUILAR, ROBERT MICHAEL | Employment Agreement | 01/01/2018 | $       0.00 |
| 141 | iHeartMedia Management Services, Inc. | AIKEN ELECTRIC COOP INC | Agreement for Electric Service | | $    3,688.90 |
| 142 | iHeartMedia, Inc. | AINGEAL BEAR, INC. | Statement of Work | 02/16/2016 | |
| 143 | iHeartMedia, Inc. | AINGEAL BEAR, INC. | Consultant/Contractor Services Agreement | 12/01/2016 | |
| 144 | iHeartMedia, Inc. | AINGEAL BEAR, INC. | Statement of Work | 12/01/2016 | |
| 145 | iHeartMedia, Inc. | AINGEAL BEAR, INC. | Statement of Work | 04/01/2017 | |
| 146 | iHeartMedia, Inc. | AINGEAL BEAR, INC. | Statement of Work | 07/01/2017 | |
| 147 | iHeartMedia, Inc. | AINGEAL BEAR, INC. | Statement of Work | 10/01/2017 | |
| 148 | iHeartMedia, Inc. | AIR FRANCE | Confidential Corporate Incentive Agreement | 03/01/2010 | $       0.00 |
| 149 | iHeartMedia + Entertainment, Inc. | AIRBIQUITY, INC. | Amendment No. 1 to Non-Disclosure Agreement | 01/17/2011 | $       0.00 |
| 150 | iHeartMedia + Entertainment, Inc. | AISLE411, INC. | Mutual Confidentiality and Non-Disclosure Agreement | 01/23/2013 | $       0.00 |
| 151 | TTWN Media Networks, LLC | AISLE411, INC. | Mutual Confidentiality and Non-Disclosure Agreement | 01/23/2013 | |
| 152 | iHeartMedia + Entertainment, Inc. | ALAN BURNS AND ASSOCIATES | Trademark and Domain Name License Agreement | 03/31/2011 | $       0.00 |
| 153 | Citicasters Co. | ALAN, GLYNN | Employment Agreement | 01/01/2018 | $       0.00 |
| 154 | iHeartMedia, Inc. | ALASKA AIRLINES | Letter - Agency Data Release Authorization | 05/01/2015 | $       0.00 |
| 155 | AMFM Broadcasting, Inc. | ALBERT, CHRISTOPHER J | Employment Agreement | 08/18/2016 | $       0.00 |
| 156 | Citicasters Co. | ALBERT, CLIFFORD E. | Employment Agreement | 12/05/2016 | $       0.00 |
| 157 | iHeartMedia + Entertainment, Inc. | ALBRIGHT, JAMES A | Employment Agreement | 05/01/2016 | $       0.00 |
| 158 | iHeartMedia, Inc. | ALCOCER, DEBORAH D | Employment Agreement | 06/01/2016 | $       0.00 |
| 159 | Citicasters Co. | ALDRICH, JASON D | Employment Agreement | 05/15/2017 | $       0.00 |
| 160 | iHeartMedia, Inc. | ALEGRIA, MICHELLE | Employment Agreement | 01/29/2018 | $       0.00 |
| 161 | iHeartMedia Management Services, Inc. | ALEKSTRA, INC. | Mutual Confidentiality and Non-Disclosure Agreement | 12/07/2016 | $       0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 162 | iHeartMedia + Entertainment, Inc. | ALEXANDER, AMANDA K | Employment Agreement | 06/01/2016 | $     0.00 |
| 163 | Citicasters Co. | ALEXANDER, DAVID A | Employment Agreement | 03/01/2018 | $     0.00 |
| 164 | AMFM Broadcasting, Inc. | ALEXANDER, GREGORY THOMAS | Employment Agreement | 11/01/2014 | $     0.00 |
| 165 | AMFM Broadcasting, Inc. | ALEXANDER, KURT | Employment Agreement | 03/01/2015 | $     0.00 |
| 166 | AMFM Texas Broadcasting, LP | ALEXANDER, TERRY K | Employment Agreement | 01/01/2015 | $     0.00 |
| 167 | Capstar Radio Operating Company | ALFANO, ANTHONY SALVATOR | Employment Agreement | 05/01/2016 | $     0.00 |
| 168 | iHeartMedia + Entertainment, Inc. | ALIBRIO, KERA L | Employment Agreement | 11/01/2015 | $     0.00 |
| 169 | iHeartMedia Management Services, Inc. | ALIENVAULT INC. | Non-Disclosure Agreement | 02/28/2017 | $     0.00 |
| 170 | iHeartMedia Management Services, Inc. | ALITALIA - SOCIETA AEREA ITALIANA S.P.A | Corporate Incentive Agreement | 03/01/2014 | $     0.00 |
| 171 | iHeartMedia Management Services, Inc. | ALITALIA - SOCIETA AEREA ITALIANA S.P.A | Amendment to the Corporate Agreement. | 01/15/2016 | |
| 172 | iHeartMedia Management Services, Inc. | ALIXPARTNERS, LLP | Mutual Confidentiality and Non-Disclosure Agreement | 04/15/2014 | $     0.00 |
| 173 | TTWN Media Networks, LLC | ALL SEASONS BROKERAGE, INC. | Commercial Lease | 05/01/2013 | $     0.00 |
| 174 | TTWN Media Networks, LLC | ALL SEASONS BROKERAGE, INC. | Extension of Lease | 05/01/2013 | |
| 175 | iHeartMedia + Entertainment, Inc. | ALLAN, STEVEN BRADFORD | Employment Agreement | 11/25/2015 | $     0.00 |
| 176 | Citicasters Co. | ALLEN, GEORGE H | Employment Agreement | 03/07/2016 | $     0.00 |
| 177 | AMFM Broadcasting, Inc. | ALLEN, PAUL | Employment Agreement | 01/01/2017 | $     0.00 |
| 178 | Capstar Radio Operating Company | ALLERS, JOHN ROBERT | Employment Agreement | 07/01/2015 | $     0.00 |
| 179 | iHeartMedia, Inc. | ALLIANZ GLOBAL CORPORATE & SPECIALTY | Binder of Excess Insurance | 08/30/2017 | $     0.00 |
| 180 | iHeartMedia Management Services, Inc. | ALLIEDBARTON SECURITY SERVICES, LLC | Letter Agreement | 10/07/2016 | $     0.00 |
| 181 | iHeartCommunications, Inc. | ALOHA STATION TRUST, LLC | Trust Agreement | 07/30/2008 | $     0.00 |
| 182 | iHeartMedia + Entertainment, Inc. | ALOHA STATION TRUST, LLC | Data Stream Use Agreement | 09/02/2008 | |
| 183 | iHeartMedia + Entertainment, Inc. | ALOHA STATION TRUST, LLC | First Amendment to Data Stream Use Agreement | 02/25/2011 | |
| 184 | iHeartMedia + Entertainment, Inc. | ALPHA MEDIA | Internet Channels Service Agreement | 10/17/2017 | $  14,072.27 |
| 185 | iHeartMedia + Entertainment, Inc. | ALPHA PROFESSIONAL SERVICES | State of Work | 06/01/2015 | $     0.00 |
| 186 | iHeartMedia + Entertainment, Inc. | ALPHA PROFESSIONAL SERVICES | Statement of Work | 01/01/2016 | |
| 187 | iHeartMedia Management Services, Inc. | ALPHA PROFESSIONAL SERVICES | Exhibit A Statement of Work | 03/14/2013 | |
| 188 | iHeartMedia Management Services, Inc. | ALPHA PROFESSIONAL SERVICES | Exhibit A Statement of Work | 04/01/2013 | |
| 189 | iHeartMedia Management Services, Inc. | ALPHA PROFESSIONAL SERVICES | Master Service Agreement | 04/01/2013 | |
| 190 | iHeartMedia Management Services, Inc. | ALPHA PROFESSIONAL SERVICES | Master Services Agreement | 04/01/2013 | |
| 191 | iHeartMedia Management Services, Inc. | ALPHA PROFESSIONAL SERVICES | Exhibit A Statement of Work | 05/13/2013 | |
| 192 | iHeartMedia Management Services, Inc. | ALPHA PROFESSIONAL SERVICES | Exhibit B Change Order No. 1 | 01/14/2014 | |
| 193 | iHeartMedia Management Services, Inc. | ALPHA PROFESSIONAL SERVICES | Exhibit B Change Order No. 2 | 06/03/2014 | |
| 194 | iHeartMedia Management Services, Inc. | ALPHA PROFESSIONAL SERVICES | Change Order No. 1 | 07/07/2014 | |
| 195 | iHeartMedia Management Services, Inc. | ALPHA PROFESSIONAL SERVICES | Exhibit A Statement of Work | 11/10/2014 | |
| 196 | iHeartMedia Management Services, Inc. | ALPHA PROFESSIONAL SERVICES | Exhibit B Change Order No. 2 | 12/16/2014 | |
| 197 | iHeartMedia Management Services, Inc. | ALPHA PROFESSIONAL SERVICES | Exhibit B Change Order No. 3 | 01/02/2015 | |
| 198 | iHeartMedia Management Services, Inc. | ALPHA PROFESSIONAL SERVICES | Exhibit B Change Order No.2 | 01/02/2015 | |
| 199 | iHeartMedia Management Services, Inc. | ALPHA PROFESSIONAL SERVICES | Exhibit B Change Order No. 4 | 04/01/2015 | |
| 200 | iHeartMedia Management Services, Inc. | ALPHA PROFESSIONAL SERVICES | Exhibit B Change Order No. 5 | 07/01/2015 | |
| 201 | iHeartMedia Management Services, Inc. | ALPHA PROFESSIONAL SERVICES | Exhibit B Change Order No. 5 | 07/01/2015 | |
| 202 | iHeartMedia Management Services, Inc. | ALPHA PROFESSIONAL SERVICES | Exhibit B Change Order No. 6 | 09/17/2015 | |
| 203 | iHeartMedia Management Services, Inc. | ALPHA PROFESSIONAL SERVICES | Change Order No. 6 | 09/26/2015 | |
| 204 | iHeartMedia Management Services, Inc. | ALPHA PROFESSIONAL SERVICES | Statement of Work | 06/06/2016 | |
| 205 | iHeartMedia Management Services, Inc. | ALPHA PROFESSIONAL SERVICES | Statement of Work | 07/17/2017 | |
| 206 | iHeartMedia, Inc. | ALPHA PROFESSIONAL SERVICES | Statement of Work | 06/01/2015 | |
| 207 | iHeartMedia, Inc. | ALPHA PROFESSIONAL SERVICES | Statement of Work | 03/01/2016 | |
| 208 | iHeartMedia, Inc. | ALPHA PROFESSIONAL SERVICES | Statement of Work | 06/06/2016 | |
| 209 | iHeartMedia, Inc. | ALPHA PROFESSIONAL SERVICES | Statement of Work | 06/13/2016 | |
| 210 | iHeartMedia, Inc. | ALPHA PROFESSIONAL SERVICES | Consultant/Contractor Services Agreement | 08/16/2016 | |
| 211 | iHeartMedia, Inc. | ALPHA PROFESSIONAL SERVICES | Contingency Search Partnership Fee Agreement | 08/16/2016 | |
| 212 | iHeartMedia, Inc. | ALPHA PROFESSIONAL SERVICES | Statement of Work | 09/07/2016 | |
| 213 | iHeartMedia, Inc. | ALPHA PROFESSIONAL SERVICES | Statement of Work | 09/12/2016 | |
| 214 | iHeartMedia, Inc. | ALPHA PROFESSIONAL SERVICES | Statement of Work | 12/01/2016 | |
| 215 | iHeartMedia, Inc. | ALPHA PROFESSIONAL SERVICES | Statement of Work | 01/01/2017 | |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 216 | iHeartMedia, Inc. | ALPHA PROFESSIONAL SERVICES | Statement of Work | 07/01/2017 | |
| 217 | iHeartMedia, Inc. | ALPHA PROFESSIONAL SERVICES | Statement of Work | 08/02/2017 | |
| 218 | iHeartMedia, Inc. | ALPHA PROFESSIONAL SERVICES | Statement of Work | 10/01/2017 | |
| 219 | iHeartMedia, Inc. | ALPHA PROFESSIONAL SERVICES | Statement of Work | 11/03/2017 | |
| 220 | TTWN Media Networks, LLC | ALPINE ELECTRONICS RESEARCH OF AMERICA INC | Mutual Confidentiality and Non-Disclosure Agreement | 01/14/2016 | $     0.00 |
| 221 | TTWN Media Networks, LLC | ALPINE ELECTRONICS RESEARCH OF AMERICA, INC. | Mutual Confidentiality and Non-Disclosure Agreement | 01/14/2016 | $     0.00 |
| 222 | iHeartMedia + Entertainment, Inc. | ALSBRIDGE, INC. | Pricing Addendum | 04/18/2016 | $   37,887.50 |
| 223 | iHeartMedia + Entertainment, Inc. | ALSBRIDGE, INC. | Addendum to Enterprise Agreement | 02/01/2017 | |
| 224 | iHeartMedia + Entertainment, Inc. | ALSBRIDGE, INC. | Amendment to Enterprise Pricing Addendum | 06/01/2017 | |
| 225 | iHeartMedia Management Services, Inc. | ALSBRIDGE, INC. | Software License Agreement | 12/31/2015 | |
| 226 | iHeartMedia Management Services, Inc. | ALSBRIDGE, INC. | Statement of Work #3.0 | 09/27/2016 | |
| 227 | iHeartMedia Management Services, Inc. | ALSBRIDGE, INC. | Software License Agreement - Order Form | 12/31/2016 | |
| 228 | iHeartMedia Management Services, Inc. | ALSBRIDGE, INC. | Software License Agreement | 12/31/2016 | |
| 229 | iHeartMedia Management Services, Inc. | ALSBRIDGE, INC. | Statement of Work #4 | 02/13/2017 | |
| 230 | iHeartMedia Management Services, Inc. | ALSBRIDGE, INC. | Software License Agreement - Order Form | 09/01/2017 | |
| 231 | iHeartMedia, Inc. | ALSBRIDGE, INC. | License Agreement - Invoice | 12/31/2015 | |
| 232 | iHeartMedia, Inc. | ALSBRIDGE, INC. | Project Charter | 12/02/2016 | |
| 233 | iHeartMedia, Inc. | ALSBRIDGE, INC. | License Agreement - Invoice | 12/31/2016 | |
| 234 | Katz Communications, Inc. | ALTMAN, ARTHUR | Employment Agreement | 01/01/2016 | $     0.00 |
| 235 | iHeartMedia + Entertainment, Inc. | ALVAREZ, WALTER LAWRENCE | Employment Agreement | 10/27/2016 | $     0.00 |
| 236 | AMFM Broadcasting, Inc. | ALVAREZ-CATES, KARI LEE | Employment Agreement | 03/07/2017 | $     0.00 |
| 237 | AMFM Broadcasting, Inc. | AMATURO SONOMA MEDIA GROUP, LLC | Trademark and Domain Name License Agreement | 04/01/2017 | $     0.00 |
| 238 | iHeartMedia + Entertainment, Inc. | AMAZON WEB SERVICES, INC. | Enterprise Agreement, Together with all Amendments and Addenda Thereto | 02/19/2016 | $   839,263.66 |
| 239 | iHeartMedia + Entertainment, Inc. | AMAZON WEB SERVICES, INC. | Enterprise Discount Program Agreement | 03/01/2018 | |
| 240 | iHeartMedia + Entertainment, Inc. | AMBRA, SABRINA MERCEDES | Employment Agreement | 07/01/2016 | $     0.00 |
| 241 | Capstar Radio Operating Company | AMBROSE, SAMUEL | Employment Agreement | 09/01/2016 | $     0.00 |
| 242 | iHeartCommunications, Inc. | AMER TECHNOLOGIES, INC. | Master Services Agreement | 09/13/2012 | $     0.00 |
| 243 | iHeartMedia Management Services, Inc. | AMER TECHNOLOGIES, INC. | Consulting Services Agreement - Contract to Hire | 08/12/2011 | |
| 244 | iHeartMedia, Inc. | AMER TECHNOLOGIES, INC. | Consultant Contractor Services Agreement | 04/08/2015 | |
| 245 | iHeartMedia, Inc. | AMER TECHNOLOGIES, INC. | Contingency Search Partnership Fee Agreement | 04/08/2015 | |
| 246 | iHeartMedia, Inc. | AMER TECHNOLOGIES, INC. | Consultant/Contractor Services Agreement | 04/08/2015 | |
| 247 | iHeartMedia, Inc. | AMER TECHNOLOGIES, INC. | Contingency Search Partnership Fee Agreement - One Year Agreement | 10/11/2016 | |
| 248 | iHeartMedia, Inc. | AMER TECHNOLOGIES, INC. | Consultant Contractor Services Agreement | 10/11/2016 | |
| 249 | iHeartCommunications, Inc. | AMERICAN AIRLINES | Corporate Discount Pricing Terms | 12/15/2009 | $     0.00 |
| 250 | iHeartMedia Management Services, Inc. | AMERICAN AIRLINES | Corporate Travel Agreement - Terms and Conditions | 11/10/2016 | |
| 251 | Premiere Networks, Inc. | AMERICAN AIRLINES | Corporate Discount Pricing Terms | 08/21/2014 | |
| 252 | Premiere Networks, Inc. | AMERICAN AIRLINES | Letter Agreement | 11/04/2015 | |
| 253 | iHeartMedia Management Services, Inc. | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | Confidentiality Agreement | 06/21/2012 | $     0.00 |
| 254 | iHeartMedia Management Services, Inc. | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | Letter Agreement and Agreement for American Express Card Acceptance | 10/15/2012 | |
| 255 | iHeartMedia Management Services, Inc. | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | Agreement for American Express Card Acceptance | 10/15/2012 | |
| 256 | iHeartMedia Management Services, Inc. | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | Letter - Agreement for American Express Card Acceptance | 10/15/2012 | |
| 257 | iHeartMedia Management Services, Inc. | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | Letter Agreement | 10/15/2012 | |
| 258 | iHeartMedia, Inc. | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | Agency Data Release Authorization | 05/01/2015 | |
| 259 | Premiere Networks, Inc. | AMERICAN FINANCING | Confirmation Letter | 10/25/2017 | $     0.00 |
| 260 | iHeartMedia + Entertainment, Inc. | AMERICAN HONDA MOTOR CO. | Non-Disclosure Agreement | 02/28/2011 | $     0.00 |
| 261 | TTWN Media Networks, LLC | AMERICAN HONDA MOTOR CO. | Non-Disclosure Agreement | 08/25/2015 | |
| 262 | TTWN Media Networks, LLC | AMERICAN HONDA MOTOR CO. | Telematics Program Non-Disclosure Agreement | 08/25/2015 | |
| 263 | iHeartMedia + Entertainment, Inc. | AMERICAN LANDSCAPE | Maintenance Service Agreement | | $   18,255.00 |
| 264 | iHeartMedia, Inc. | AMERICAN SOCIETY OF COMPOSERS, AUTHORS AND PUBLISHERS[1] | 2017 Radio License Agreement | 01/01/2017 | $     0.00 |
| 265 | iHeartMedia, Inc. | AMERICAN SOCIETY OF COMPOSERS, AUTHORS AND PUBLISHERS[1] | 2017 Digital License Agreement | 01/01/2017 | |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 266 | iHeartCommunications, Inc. | AMERICAN TELECONFERENCING SERVICES, LTD D/B/A PREMIERE GLOBAL SERVICES | Customer Service Agreement | 10/03/2008 | $    100,875.94 |
| 267 | iHeartCommunications, Inc. | AMERICAN TELECONFERENCING SERVICES, LTD D/B/A PREMIERE GLOBAL SERVICES | Customer Service Agreement | 10/23/2008 | |
| 268 | iHeartCommunications, Inc. | AMERICAN TELECONFERENCING SERVICES, LTD D/B/A PREMIERE GLOBAL SERVICES | Amendment #1 to the Customer Service Agreement | 06/03/2010 | |
| 269 | iHeartCommunications, Inc. | AMERICAN TELECONFERENCING SERVICES, LTD D/B/A PREMIERE GLOBAL SERVICES | Amendment #2 | 06/11/2012 | |
| 270 | iHeartCommunications, Inc. | AMERICAN TELECONFERENCING SERVICES, LTD D/B/A PREMIERE GLOBAL SERVICES | Amendment #2 to Costumer Service Agreement | 06/11/2012 | |
| 271 | iHeartCommunications, Inc. | AMERICAN TELECONFERENCING SERVICES, LTD D/B/A PREMIERE GLOBAL SERVICES | PGI Amendment #3 | 08/28/2014 | |
| 272 | iHeartMedia Management Services, Inc. | AMERICAN TELECONFERENCING SERVICES, LTD D/B/A PREMIERE GLOBAL SERVICES | PGI Amendment #4 | 08/05/2015 | |
| 273 | iHeartMedia Management Services, Inc. | AMERICAN TELECONFERENCING SERVICES, LTD D/B/A PREMIERE GLOBAL SERVICES | Amendment #5 | 07/08/2016 | |
| 274 | AMFM Operating, Inc. | AMERICOM LAS VEGAS LIMITED PARTNERSHIP | License Agreement | 05/01/2000 | $         0.00 |
| 275 | iHeartMedia + Entertainment, Inc. | AMFM RADIO LICENSES, LLC | Subcarrier Agreement | 12/31/2006 | $         0.00 |
| 276 | Capstar Radio Operating Company | AMICUCCI, ROBERT ENNIA | Employment Agreement | 01/05/2018 | $         0.00 |
| 277 | iHeartMedia + Entertainment, Inc. | AMPLIFI, INC. | Partnership Agreement | 01/01/2017 | $      40,860.20 |
| 278 | Capstar Radio Operating Company | ANASTASIA, MARC EDWARD | Employment Agreement | 08/31/2016 | $         0.00 |
| 279 | Capstar Radio Operating Company | ANDERSON, JOHN | Employment Agreement | 06/06/2016 | $         0.00 |
| 280 | Capstar Radio Operating Company | ANDERSON, KEKOA KALANI | Employment Agreement | 01/01/2016 | $         0.00 |
| 281 | Citicasters Co. | ANDERSON, KYLE UNFUG | Employment Agreement | 01/01/2016 | $         0.00 |
| 282 | Citicasters Co. | ANDERSON, MATHEW JOHN | Employment Agreement | 06/01/2017 | $         0.00 |
| 283 | Citicasters Co. | ANDERSON, TIMOTHY D | Employment Agreement | 07/01/2016 | $         0.00 |
| 284 | iHeartMedia + Entertainment, Inc. | ANDO MEDIA LLC | Service Agreement | 08/12/2015 | $    1,865,000.33 |
| 285 | Capstar Radio Operating Company | ANDRADE, RICHARD L | Employment Agreement | 02/06/2017 | $         0.00 |
| 286 | Capstar Radio Operating Company | ANDREWS, ANNE HUDSON | Employment Agreement | 02/29/2016 | $         0.00 |
| 287 | TTWN Media Networks, LLC | ANGEL CITY AIR INC | Service Agreement | | $         0.00 |
| 288 | Citicasters Co. | ANGELO, JEFF | Employment Agreement | 07/17/2017 | $         0.00 |
| 289 | Capstar Radio Operating Company | ANKARLO, KRISTOPHER | Employment Agreement | 07/06/2016 | $         0.00 |
| 290 | Citicasters Co. | ANSTED, TIMOTHY B | Employment Agreement | 11/01/2016 | $         0.00 |
| 291 | iHeartMedia, Inc. | AON CORP. | Contract of Insurance | 08/30/2017 | $         0.00 |
| 292 | iHeartMedia, Inc. | AON CORP. | Casualty Program Binder | 11/01/2017 | |
| 293 | iHeartMedia, Inc. | AON CORP. | Contract of Insurance | 11/01/2017 | |
| 294 | iHeartMedia, Inc. | AON CORP. | Contract of Reinsurance | 11/01/2017 | |
| 295 | iHeartMedia, Inc. | AON PREMIUM FINANCE, LLC | Commercial Insurance Premium Finance Agreement | 08/30/2017 | $         0.00 |
| 296 | iHeartMedia, Inc. | AON PREMIUM FINANCE, LLC | Finance and Security Agreement | 11/01/2017 | |
| 297 | iHeartCommunications, Inc. | AON RISK SERVICES SOUTHWEST, INC. | Power of Attorney & Surety Bond | 11/17/2015 | |
| 298 | iHeartMedia, Inc. | AON RISK SERVICES SOUTHWEST, INC. | Engagement Letter | 12/31/2017 | |
| 299 | iHeartCommunications, Inc. | APEX SYSTEMS INC | Exhibit A to Service Agreement | 10/13/2009 | $         0.00 |
| 300 | iHeartCommunications, Inc. | APEX SYSTEMS INC | Exhibit A to the Agreement | 11/20/2009 | |
| 301 | iHeartCommunications, Inc. | APEX SYSTEMS INC | Client Staffing Services Agreement | 12/14/2011 | |
| 302 | iHeartCommunications, Inc. | APEX SYSTEMS INC | Appendix A - Work Order | 10/22/2012 | |
| 303 | iHeartMedia Management Services, Inc. | APEX SYSTEMS INC | Technical Staffing Master Service Agreement | 05/09/2008 | |
| 304 | iHeartMedia Management Services, Inc. | APEX SYSTEMS INC | Statement of Work | 05/29/2012 | |
| 305 | iHeartMedia Management Services, Inc. | APEX SYSTEMS INC | Exhibit B Change Order No 001 | 10/01/2012 | |
| 306 | iHeartMedia Management Services, Inc. | APEX SYSTEMS INC | Exhibit B - Change Order No. 002 | 01/01/2013 | |
| 307 | iHeartMedia Management Services, Inc. | APEX SYSTEMS INC | Exhibit B - Change Order No. 003 | 02/01/2013 | |
| 308 | iHeartMedia Management Services, Inc. | APEX SYSTEMS INC | Consultant Contractor Services Agreement | 06/01/2016 | |
| 309 | iHeartMedia Management Services, Inc. | APEX SYSTEMS INC | Statement of Work | 06/08/2016 | |
| 310 | iHeartMedia Management Services, Inc. | APEX SYSTEMS INC | Consultant Contractor Services Agreement | 08/10/2017 | |
| 311 | iHeartMedia, Inc. | APEX SYSTEMS INC | Contingency Search Partnership Fee Agreement - One Year Agreement | 03/27/2015 | |
| 312 | iHeartMedia, Inc. | APEX SYSTEMS INC | Contingency Search Partnership Fee Agreement | 03/27/2015 | |
| 313 | iHeartMedia, Inc. | APEX SYSTEMS INC | Consultant/Contractor Services Agreement | 06/01/2016 | |
| 314 | iHeartMedia, Inc. | APEX SYSTEMS INC | Statement of Work | 06/13/2016 | |
| 315 | iHeartMedia, Inc. | APEX SYSTEMS INC | Statement of Work | 07/05/2016 | |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 316 | iHeartMedia, Inc. | APEX SYSTEMS INC | Statement of Work | 07/18/2016 | |
| 317 | iHeartMedia, Inc. | APEX SYSTEMS INC | Statement of Work | 01/01/2017 | |
| 318 | iHeartMedia, Inc. | APEX SYSTEMS INC | Statement of Work | 07/01/2017 | |
| 319 | Premiere Networks, Inc. | APEX SYSTEMS INC | Permanent Placement Agreement | 04/17/2012 | |
| 320 | iHeartMedia Management Services, Inc. | APP DYNAMICS | App Dynamics End User License Agreement | 10/11/2016 | $ 0.00 |
| 321 | iHeartMedia Management Services, Inc. | APP DYNAMICS | App Dynamics End User License Agreement | 10/11/2016 | |
| 322 | iHeartMedia Management Services, Inc. | APP DYNAMICS | App Dynamics End User License Agreement | 10/11/2016 | |
| 323 | iHeartMedia Management Services, Inc. | APP DYNAMICS | Order Form | 01/26/2017 | |
| 324 | iHeartMedia Management Services, Inc. | APP DYNAMICS | App Dynamics End User License Agreement | 10/11/2016 | |
| 325 | iHeartMedia, Inc. | APP DYNAMICS | Non-Disclosure Agreement | | |
| 326 | iHeartMedia Management Service | APPBOY | Marketing Service Agreement | | $ 0.00 |
| 327 | iHeartMedia, Inc. | APPIAN CONSULTING LLC | Addendum A | 01/01/2018 | $ 0.00 |
| 328 | iHeartMedia Management Services, Inc. | APPIRIO INC. | Change Order | 06/28/2012 | $ 0.00 |
| 329 | iHeartMedia Management Services, Inc. | APPIRIO INC. | Technology-Enabled Services Agreement for Technology-Enabled Services | 06/28/2012 | |
| 330 | iHeartMedia Management Services, Inc. | APPIRIO INC. | Statement of Work | 06/28/2012 | |
| 331 | iHeartMedia Management Services, Inc. | APPIRIO INC. | Technology-Enabled Services Agreement (for Technology-Enabled Services | 06/28/2012 | |
| 332 | iHeartMedia Management Services, Inc. | APPIRIO INC. | Statement of Work #1 | 06/28/2012 | |
| 333 | iHeartMedia Management Services, Inc. | APPIRIO INC. | Technology-Enabled Services Agreement | 06/28/2012 | |
| 334 | iHeartMedia Management Services, Inc. | APPIRIO INC. | Statement of Work #2 | 07/03/2012 | |
| 335 | iHeartMedia Management Services, Inc. | APPIRIO INC. | Statement of Work | 07/03/2012 | |
| 336 | iHeartMedia Management Services, Inc. | APPIRIO INC. | Statement of Work #3 | 10/30/2012 | |
| 337 | iHeartMedia Management Services, Inc. | APPIRIO INC. | Statement of Work #4 | 11/28/2012 | |
| 338 | iHeartMedia Management Services, Inc. | APPIRIO INC. | Statement of Work #5 | 12/31/2012 | |
| 339 | iHeartMedia Management Services, Inc. | APPIRIO INC. | Statement of Work | 01/01/2013 | |
| 340 | iHeartMedia Management Services, Inc. | APPIRIO INC. | Statement of Work #6 | 02/01/2013 | |
| 341 | iHeartMedia Management Services, Inc. | APPIRIO INC. | Statement of Work #7 | 02/26/2013 | |
| 342 | iHeartMedia Management Services, Inc. | APPIRIO INC. | Statement of Work #8 | 03/07/2013 | |
| 343 | iHeartMedia Management Services, Inc. | APPIRIO INC. | Change Order #3 | 03/14/2013 | |
| 344 | iHeartMedia Management Services, Inc. | APPIRIO INC. | Statement of Work #9 | 03/14/2013 | |
| 345 | iHeartMedia Management Services, Inc. | APPIRIO INC. | Change Order | 04/01/2013 | |
| 346 | iHeartMedia Management Services, Inc. | APPIRIO INC. | Change Order #4 | 09/11/2013 | |
| 347 | iHeartMedia Management Services, Inc. | APPLE, INC. | Credit Application | 08/25/2015 | $ 63,192.00 |
| 348 | iHeartMedia Management Services, Inc. | APPLE, INC. | Self - Servicing Account Agreement | 11/15/2015 | |
| 349 | iHeartMedia Management Services, Inc. | APPLEBEE, GREGORY A | Employment Agreement | 01/01/2018 | $ 0.00 |
| 350 | Capstar Radio Operating Company | APPLEBY, GINA | Employment Agreement | 02/01/2018 | $ 0.00 |
| 351 | iHeartMedia + Entertainment, Inc. | APPLIED DATA FINANCE LLC | Advertising Agreement | 05/18/2017 | $ 0.00 |
| 352 | iHeartMedia + Entertainment, Inc. | APPLIED DATA FINANCE LLC | Convertible Promissory Note | 05/18/2017 | |
| 353 | iHeartMedia + Entertainment, Inc. | APPLIED DATA FINANCE LLC | Letter Confirm Board Observer and Information Rights | 05/18/2017 | |
| 354 | iHeartMedia + Entertainment, Inc. | APPLIED DATA FINANCE LLC | Convertible Promissory Note | 09/22/2017 | |
| 355 | iHeartMedia Management Services, Inc. | APPNEXUS INC. | Non-Disclosure Agreement | 06/14/2017 | $ 0.00 |
| 356 | iHeartMedia Management Services, Inc. | APPTIO INC | Agreement related to Evaluation Material | 06/01/2011 | $ 0.00 |
| 357 | iHeartMedia Management Services, Inc. | APPTIO INC | Exhibit 1 Statement of Work #1 - Service Costing and Bill of IT Configuration | 06/30/2011 | |
| 358 | iHeartMedia Management Services, Inc. | APPTIO INC | Schedule No. 1 to Subscription Services Agreement | 06/30/2011 | |
| 359 | iHeartMedia Management Services, Inc. | APPTIO INC | Apptio Inc Subscription Services Agreement | 07/29/2011 | |
| 360 | iHeartMedia Management Services, Inc. | APPTIO INC | Mutual Confidentiality and Non-Disclosure Agreement | 08/23/2016 | |
| 361 | iHeartMedia + Entertainment, Inc. | APTIVADA LLC | Advertising Agreement | 08/19/2016 | $ 2,550.00 |
| 362 | iHeartMedia + Entertainment, Inc. | APTIVADA LLC | Referral and Services Agreement | 08/19/2016 | |
| 363 | iHeartMedia Management Services, Inc. | AQUENT LLC | Statement of Work | 10/22/2012 | $ 6,210.00 |
| 364 | iHeartMedia Management Services, Inc. | AQUENT LLC | Statement of Work | 10/23/2012 | |
| 365 | Citicasters Co. | ARAGON, FABIOLA | Employment Agreement | 09/18/2017 | $ 0.00 |
| 366 | iHeartMedia + Entertainment, Inc. | ARAMARK REFRESHMENT SERVICES, INC. | National Beverage Service Agreement | 07/01/2005 | $ 30,308.72 |
| 367 | iHeartMedia + Entertainment, Inc. | ARANDA, ANGELINA RENEE | Employment Agreement | 02/01/2016 | $ 0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 368 | iHeartCommunications, Inc. | ARBITRON, INC. | Master Station License Agreement to Receive and Use Arbitron Radio Audience Estimates, Plus First Addendum | 01/01/2011 | $          0.00 |
| 369 | iHeartMedia + Entertainment, Inc. | ARBITRON, INC. | License to Receive and Use Arbitron Radio Listening Estimates and Data for Radio Networks and Syndicators | 01/01/2011 | |
| 370 | iHeartMedia Management Services, Inc. | ARBITRON, INC. | License and Services Agreement | 04/01/2013 | |
| 371 | Premiere Networks, Inc. | ARBITRON, INC. | License to Receive and Use Arbitron Nationwide Service for Radio Networks and Syndicators | 01/01/2011 | |
| 372 | Citicasters Co. | ARBOUGH, SCOTT | Employment Agreement | 01/01/2017 | $          0.00 |
| 373 | iHeartMedia Management Services, Inc. | ARDM SOFTWARE, INC. | Data Model License Agreement | 08/06/2012 | $          0.00 |
| 374 | iHeartCommunications, Inc. | ARGENT | Service Agreement - Invoice | 11/01/2007 | $          0.00 |
| 375 | iHeartCommunications, Inc. | ARGENT | License Agreement - Term Sheet | | |
| 376 | iHeartMedia, Inc. | ARGO HOUSE | Directors and Officers Binder | 08/30/2017 | $          0.00 |
| 377 | iHeartCommunications, Inc. | ARGONAUT INSURANCE COMPANY | Modification of General Indemnity Agreement | 03/04/2015 | $          0.00 |
| 378 | iHeartMedia + Entertainment, Inc. | ARGONAUT INSURANCE COMPANY | Surety Bond/Bill Guaranty | 03/13/2009 | |
| 379 | iHeartMedia, Inc. | ARGONAUT INSURANCE COMPANY | Modification of General Indemnity Agreement | 03/04/2015 | |
| 380 | Capstar Radio Operating Company | ARIAS A, JON P | Employment Agreement | 05/01/2017 | $          0.00 |
| 381 | Citicasters Co. | ARIAS, KATHERINE L | Employment Agreement | 09/01/2017 | $          0.00 |
| 382 | iHeartMedia Management Services, Inc. | ARISTA NETWORKS INC. | Non-Disclosure Agreement | 08/09/2016 | $          0.00 |
| 383 | iHeartMedia Management Services, Inc. | ARISTONE, ANGELICA MARIE | Employment Agreement | 10/01/2017 | $          0.00 |
| 384 | iHeartMedia + Entertainment, Inc. | ARMSTRONG, DWAYNE EVAN | Employment Agreement | 09/01/2012 | $          0.00 |
| 385 | AMFM Texas Broadcasting, LP | ARMSTRONG, KRISTIN MARIE | Employment Agreement | 07/01/2016 | $          0.00 |
| 386 | iHeartMedia + Entertainment, Inc. | ARNOLD, KATE | Employment Agreement | 09/26/2016 | $          0.00 |
| 387 | Citicasters Co. | ARQUETTE, RODNEY J | Employment Agreement | 06/01/2017 | $          0.00 |
| 388 | AMFM Broadcasting, Inc. | ARREY, CAROLYN MARIE | Employment Agreement | 01/04/2017 | $          0.00 |
| 389 | Capstar Radio Operating Company | ARREY, ELIZABETH LYNN | Employment Agreement | 01/01/2017 | $          0.00 |
| 390 | Citicasters Co. | ARROLLADO, JEAN E. | Employment Agreement | 03/01/2018 | $          0.00 |
| 391 | Katz Media Group, Inc. | ARROW ELECTRONICS INC | Service Agreement | 01/03/2018 | $         11.84 |
| 392 | iHeartMedia + Entertainment, Inc. | ART19, INC | Destination and Distribution Agreement | 12/12/2016 | $    76,751.83 |
| 393 | iHeartCommunications, Inc. | ASHBY STREET OUTDOOR LLC | Partial Assignment | 03/17/2016 | $          0.00 |
| 394 | iHeartMedia, Inc. | ASHBY STREET OUTDOOR LLC | Partial Assignment | 03/17/2016 | |
| 395 | Capstar Radio Operating Company | ASHCRAFT, FRANK DAVID | Employment Agreement | 11/01/2016 | $          0.00 |
| 396 | Capstar Radio Operating Company | ASHJIAN, NICKY JAMES | Employment Agreement | 02/15/2018 | $          0.00 |
| 397 | Capstar Radio Operating Company | ASHLOCK, GREGORY S | Employment Agreement | 05/01/2014 | $          0.00 |
| 398 | iHeartMedia + Entertainment, Inc. | ASTON MARTIN LAGONDA LIMITED | Data and Network License Agreement | 07/15/2009 | $          0.00 |
| 399 | iHeartMedia + Entertainment, Inc. | ASTON MARTIN LAGONDA LIMITED | Signature page of a contract | 07/27/2009 | |
| 400 | Clear Channel Holdings, Inc. | AT&T | Asynchronous Transfer Mode Service | 01/11/2000 | $ 1,871,421.77 |
| 401 | Clear Channel Holdings, Inc. | AT&T | Addendum to Contract Tariff Order | 01/13/2000 | |
| 402 | iHeartCommunications, Inc. | AT&T | Contract Tariff Order Form | 05/04/2000 | |
| 403 | iHeartCommunications, Inc. | AT&T | Contract Tariff Order Form | 05/15/2000 | |
| 404 | iHeartCommunications, Inc. | AT&T | Asynchronous Transfer Mode Service Agreement Amendment | 05/16/2000 | |
| 405 | iHeartCommunications, Inc. | AT&T | Master Services Agreement | 07/28/2000 | |
| 406 | iHeartCommunications, Inc. | AT&T | Master Agreement | 08/17/2000 | |
| 407 | iHeartCommunications, Inc. | AT&T | VPN Service Pricing Schedule | 08/11/2009 | |
| 408 | iHeartCommunications, Inc. | AT&T | Pricing Schedule | 08/19/2009 | |
| 409 | iHeartCommunications, Inc. | AT&T | Internet Protect Service Pricing Schedule | 10/27/2010 | |
| 410 | iHeartCommunications, Inc. | AT&T | Pricing Schedule | 10/27/2010 | |
| 411 | iHeartCommunications, Inc. | AT&T | Pricing Schedule | 07/14/2015 | |
| 412 | iHeartCommunications, Inc. | AT&T | Internet Service Pricing Schedule | 07/14/2015 | |
| 413 | iHeartCommunications, Inc. | AT&T | Release and Settlement Agreement | 03/22/2016 | |
| 414 | iHeartMedia Management Services, Inc. | AT&T | Pricing Schedule | 07/31/2009 | |
| 415 | iHeartMedia Management Services, Inc. | AT&T | Corporate Digital Advantage Pricing Schedule | 08/11/2009 | |
| 416 | iHeartMedia Management Services, Inc. | AT&T | Master Agreement | 08/11/2009 | |
| 417 | iHeartMedia Management Services, Inc. | AT&T | Network Integration Services Pricing Schedule | 08/11/2009 | |
| 418 | iHeartMedia Management Services, Inc. | AT&T | Pricing Schedule | 08/11/2009 | |
| 419 | iHeartMedia Management Services, Inc. | AT&T | Intrastate Service Pricing Schedule | 08/11/2009 | |
| 420 | iHeartMedia Management Services, Inc. | AT&T | Local Switched Services Pricing Schedule | 08/19/2009 | |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 421 | iHeartMedia Management Services, Inc. | AT&T | Pricing Schedule | 08/21/2009 | |
| 422 | iHeartMedia Management Services, Inc. | AT&T | Master Agreement | 08/24/2009 | |
| 423 | iHeartMedia Management Services, Inc. | AT&T | Pricing Schedule | 09/03/2009 | |
| 424 | iHeartMedia Management Services, Inc. | AT&T | Pricing Schedule for ILEC Services SW & MW | 09/03/2009 | |
| 425 | iHeartMedia Management Services, Inc. | AT&T | ILEC Network Services Discount Pricing Schedule Provided Pursuant to Custom Terms | 09/15/2009 | |
| 426 | iHeartMedia Management Services, Inc. | AT&T | Pricing Schedule | 09/15/2009 | |
| 427 | iHeartMedia Management Services, Inc. | AT&T | Teleconference Services Pricing Schedule | 09/18/2009 | |
| 428 | iHeartMedia Management Services, Inc. | AT&T | Pricing Schedule | 09/18/2009 | |
| 429 | iHeartMedia Management Services, Inc. | AT&T | Pricing Schedule | 03/01/2010 | |
| 430 | iHeartMedia Management Services, Inc. | AT&T | SDN OneNet BTB Pricing Schedule and Addendum | 03/01/2010 | |
| 431 | iHeartMedia Management Services, Inc. | AT&T | Pricing Schedule and Addendum | 03/01/2010 | |
| 432 | iHeartMedia Management Services, Inc. | AT&T | SDN OneNet BTB Pricing Schedule and Addendum | 03/10/2010 | |
| 433 | iHeartMedia Management Services, Inc. | AT&T | Pricing Addendum | 08/25/2011 | |
| 434 | iHeartMedia Management Services, Inc. | AT&T | VPN Service Pricing Addendum | 08/31/2011 | |
| 435 | iHeartMedia Management Services, Inc. | AT&T | Pricing Schedule | 12/28/2011 | |
| 436 | iHeartMedia Management Services, Inc. | AT&T | ILEC Intrastate Service Pricing Schedule Provided Pursuant to Custom Terms | 12/29/2011 | |
| 437 | iHeartMedia Management Services, Inc. | AT&T | Managed Internet Service Pricing Addendum | 03/09/2012 | |
| 438 | iHeartMedia Management Services, Inc. | AT&T | Pricing Addendum | 03/09/2012 | |
| 439 | iHeartMedia Management Services, Inc. | AT&T | Amendment No. 3 | 03/17/2014 | |
| 440 | iHeartMedia Management Services, Inc. | AT&T | Amendment No. 3 to Corporate Digital Advantage Agreement | 03/17/2014 | |
| 441 | iHeartMedia Management Services, Inc. | AT&T | Amendment No. 2 to Corporate Digital Advantage Pricing Schedule | 06/17/2014 | |
| 442 | iHeartMedia Management Services, Inc. | AT&T | Amendment No. 2 | 06/17/2014 | |
| 443 | iHeartMedia Management Services, Inc. | AT&T | Pricing Addendum | 03/20/2015 | |
| 444 | iHeartMedia Management Services, Inc. | AT&T | AT&T VPN Service Pricing Addendum | 03/20/2015 | |
| 445 | iHeartMedia Management Services, Inc. | AT&T | Amendment to ILEC Interstate Services Pricing Schedule | 05/26/2015 | |
| 446 | iHeartMedia Management Services, Inc. | AT&T | Amendment to ILEC Intrastate Services Pricing Schedule | 05/26/2015 | |
| 447 | iHeartMedia Management Services, Inc. | AT&T | Addendum to Pricing Schedule | 05/29/2015 | |
| 448 | iHeartMedia Management Services, Inc. | AT&T | Addendum to AT&T ILEC Intrastate Pricing Schedule | 05/29/2015 | |
| 449 | iHeartMedia Management Services, Inc. | AT&T | Amendment to Pricing Schedule | 06/30/2015 | |
| 450 | iHeartMedia Management Services, Inc. | AT&T | Amendment to Pricing Schedule for ILEC Services | 06/30/2015 | |
| 451 | iHeartMedia Management Services, Inc. | AT&T | Master Agreement Amendment Number 1 | 11/03/2015 | |
| 452 | iHeartMedia Management Services, Inc. | AT&T | Amendment Number 1 | 11/03/2015 | |
| 453 | iHeartMedia Management Services, Inc. | AT&T | Amendment Number 1 | 01/05/2016 | |
| 454 | iHeartMedia Management Services, Inc. | AT&T | Master Agreement Amendment Number 1 | 01/05/2016 | |
| 455 | iHeartMedia Management Services, Inc. | AT&T | IP Flexible Reach and IP Toll Free Pricing Schedule | 07/08/2016 | |
| 456 | iHeartMedia Management Services, Inc. | AT&T | Pricing Schedule | 07/12/2016 | |
| 457 | iHeartMedia Management Services, Inc. | AT&T | Network Integration Pricing Schedule | 07/15/2016 | |
| 458 | iHeartMedia Management Services, Inc. | AT&T | Network Integration Services Pricing Schedule | 07/15/2016 | |
| 459 | iHeartMedia Management Services, Inc. | AT&T | Pricing Addendum | 07/15/2016 | |
| 460 | iHeartMedia Management Services, Inc. | AT&T | VPN Service Pricing Addendum | 07/15/2016 | |
| 461 | iHeartMedia Management Services, Inc. | AT&T | Pricing Schedule | 07/15/2016 | |
| 462 | iHeartMedia Management Services, Inc. | AT&T | License Agreement - Change Order | 04/17/2017 | |
| 463 | iHeartMedia Management Services, Inc. | AT&T | Trial Agreement | 09/29/2017 | |
| 464 | iHeartMedia Management Services, Inc. | AT&T | License Agreement - Change Request Form | 12/05/2017 | |
| 465 | iHeartMedia Management Services, Inc. | AT&T | Pricing Schedule - Change Order | 12/05/2017 | |
| 466 | iHeartMedia Management Services, Inc. | AT&T | AVPN Service Level Agreement Attachment | | |
| 467 | iHeartMedia Management Services, Inc. | AT&T | Service Level Agreement Attachment | | |
| 468 | iHeartMedia, Inc. | AT&T | Release and Settlement Agreement | 03/22/2016 | |
| 469 | Capstar Radio Operating Co. | ATJ INC | Talent Contract | | $      0.00 |
| 470 | iHeartMedia+Entertainment, Inc | ATJ INC | Talent Contract | | |
| 471 | Capstar Radio Operating Company | ATWOOD, JUSTIN | Employment Agreement | 10/16/2017 | $      0.00 |
| 472 | Capstar TX, LLC | AUSLATOR LLC | Translator Broadcast Agreement | 08/19/2015 | $      0.00 |
| 473 | Capstar Radio Operating Company | AUSTIN, JOHN EUGENE | Employment Agreement | 03/15/2017 | $      0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 474 | AMFM Broadcasting, Inc. | AUSTIN, THOMAS K | Employment Agreement | 04/01/2017 | $          0.00 |
| 475 | iHeartMedia Management Services, Inc. | AUTH0, INC. | Non-Disclosure Agreement | 07/11/2017 | $          0.00 |
| 476 | iHeartMedia + Entertainment, Inc. | AUTOLOTTO INC. | Advertising Agreement | 12/02/2016 | $          0.00 |
| 477 | iHeartMedia + Entertainment, Inc. | AUTOMOTIVE SYSTEMS COMPANY | Mutual Non-Disclosure Agreement | 01/01/2012 | $          0.00 |
| 478 | iHeartCommunications, Inc. | AVANADE INC | Customer Services Agreement | 11/18/2011 | $          0.00 |
| 479 | iHeartCommunications, Inc. | AVANADE INC | Customer Service Agreement Work Order | 01/30/2012 | |
| 480 | iHeartCommunications, Inc. | AVANADE INC | Customer Services Agreement | 01/30/2012 | |
| 481 | iHeartCommunications, Inc. | AVANADE INC | Customer Services Agreement | 02/06/2012 | |
| 482 | iHeartCommunications, Inc. | AVANADE INC | Customer Services Agreement | 02/13/2012 | |
| 483 | iHeartCommunications, Inc. | AVANADE INC | Customer Service Agreement Work Order | 02/20/2012 | |
| 484 | iHeartCommunications, Inc. | AVANADE INC | Customer Services Agreement | 06/25/2012 | |
| 485 | iHeartCommunications, Inc. | AVANADE INC | Customer Services Agreement | 07/01/2012 | |
| 486 | iHeartCommunications, Inc. | AVANADE INC | Customer Services Agreement | 08/01/2012 | |
| 487 | iHeartCommunications, Inc. | AVANADE INC | Customer Services Agreement | 08/06/2012 | |
| 488 | iHeartCommunications, Inc. | AVANADE INC | Customer Services Agreement | 08/13/2012 | |
| 489 | iHeartCommunications, Inc. | AVANADE INC | Customer Services Agreement | 08/27/2012 | |
| 490 | iHeartCommunications, Inc. | AVANADE INC | Customer Services Agreement | 09/04/2012 | |
| 491 | iHeartCommunications, Inc. | AVANADE INC | Change Request and Approval | 10/31/2012 | |
| 492 | iHeartCommunications, Inc. | AVANADE INC | Customer Services Agreement | 11/26/2012 | |
| 493 | iHeartCommunications, Inc. | AVANADE INC | Change Request and Approval | 12/03/2012 | |
| 494 | iHeartCommunications, Inc. | AVANADE INC | Customer Services Agreement | 12/03/2012 | |
| 495 | iHeartCommunications, Inc. | AVANADE INC | Change Request and Approval | 12/21/2012 | |
| 496 | iHeartCommunications, Inc. | AVANADE INC | Customer Services Agreement | 01/07/2013 | |
| 497 | iHeartCommunications, Inc. | AVANADE INC | Change Request and Approval | 02/11/2013 | |
| 498 | iHeartCommunications, Inc. | AVANADE INC | Customer Services Agreement | 02/11/2013 | |
| 499 | iHeartCommunications, Inc. | AVANADE INC | Customer Services Agreement | 03/04/2013 | |
| 500 | iHeartCommunications, Inc. | AVANADE INC | Change Request and Approval | 04/01/2013 | |
| 501 | iHeartCommunications, Inc. | AVANADE INC | Customer Services Agreement | 04/01/2013 | |
| 502 | iHeartCommunications, Inc. | AVANADE INC | Change Request and Approval | 05/13/2013 | |
| 503 | iHeartMedia Management Services, Inc. | AVANADE INC | Mutual Confidentiality Agreement | 07/11/2012 | |
| 504 | iHeartMedia Management Services, Inc. | AVANXO BERMUDA LTD | Non-Disclosure Agreement | 06/01/2017 | $          0.00 |
| 505 | iHeartMedia Management Services, Inc. | AVANXO BERMUDA LTD | Consultant Contractor Services Agreement | 06/22/2017 | |
| 506 | iHeartMedia Management Services, Inc. | AVANXO US LLC | Consultant Contractor Services Agreement | 06/22/2017 | $          0.00 |
| 507 | iHeartMedia Management Services, Inc. | AVANXO US LLC | Change Order Request | 11/01/2017 | |
| 508 | iHeartMedia, Inc. | AVANXO US LLC | Statement of Work | 06/22/2017 | |
| 509 | iHeartMedia, Inc. | AVANXO US LLC | Statement of Work | 06/29/2017 | |
| 510 | iHeartMedia Management Services, Inc. | AVAYA INC. | Service Agreement Invoices | 12/01/2016 | $          0.00 |
| 511 | iHeartMedia Management Services, Inc. | AVAYA INC. | Termination Letter | 04/06/2017 | |
| 512 | iHeartMedia Management Services, Inc. | AVAYA INC. | Termination Confirmation Letter | 12/01/2017 | |
| 513 | Premiere Networks, Inc. | AVAYA INC. | Service Agreement Order Specification Form | 01/27/2010 | |
| 514 | iHeartCommunications, Inc. | AVENTINE HILL PARTNERS INC | IT Contract Administration Support | 05/01/2012 | $          0.00 |
| 515 | iHeartCommunications, Inc. | AVENTINE HILL PARTNERS INC | Placement Agreement | 05/03/2012 | |
| 516 | iHeartCommunications, Inc. | AVENTINE HILL PARTNERS INC | Master Services Agreement | 10/10/2012 | |
| 517 | iHeartMedia Management Services, Inc. | AVENTINE HILL PARTNERS INC | Change Order | 05/02/2012 | |
| 518 | iHeartMedia Management Services, Inc. | AVENTINE HILL PARTNERS INC | Change Order Request | 05/02/2012 | |
| 519 | iHeartMedia Management Services, Inc. | AVENTINE HILL PARTNERS INC | Statement of Work | 05/10/2012 | |
| 520 | iHeartMedia Management Services, Inc. | AVENTINE HILL PARTNERS INC | Statement of Work | 05/31/2012 | |
| 521 | iHeartMedia Management Services, Inc. | AVENTINE HILL PARTNERS INC | Mutual Confidentiality Agreement | 07/10/2012 | |
| 522 | iHeartMedia Management Services, Inc. | AVENTINE HILL PARTNERS INC | Statement of Work | 07/17/2012 | |
| 523 | iHeartMedia Management Services, Inc. | AVENTINE HILL PARTNERS INC | Change Order | 08/28/2012 | |
| 524 | iHeartMedia Management Services, Inc. | AVENTINE HILL PARTNERS INC | Statement of Work | 10/10/2012 | |
| 525 | iHeartMedia Management Services, Inc. | AVENTINE HILL PARTNERS INC | Change Order | 01/01/2013 | |
| 526 | iHeartMedia Management Services, Inc. | AVENTINE HILL PARTNERS INC | Statement of Work | 01/04/2013 | |
| 527 | iHeartMedia Management Services, Inc. | AVENTINE HILL PARTNERS INC | Change Order | 04/01/2013 | |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 528 | iHeartMedia Management Services, Inc. | AVENTINE HILL PARTNERS INC | Statement of Work | 05/20/2013 | |
| 529 | iHeartMedia Management Services, Inc. | AVENTINE HILL PARTNERS INC | Change Order | 07/01/2013 | |
| 530 | iHeartMedia Management Services, Inc. | AVENTINE HILL PARTNERS INC | Statement of Work | 07/15/2013 | |
| 531 | iHeartMedia Management Services, Inc. | AVENTINE HILL PARTNERS INC | Change Order | 10/01/2013 | |
| 532 | iHeartMedia Management Services, Inc. | AVENTINE HILL PARTNERS INC | Statement of Work | 12/03/2013 | |
| 533 | iHeartMedia Management Services, Inc. | AVENTINE HILL PARTNERS INC | Statement of Work | 12/09/2013 | |
| 534 | iHeartMedia Management Services, Inc. | AVENTINE HILL PARTNERS INC | Change Order | 01/02/2014 | |
| 535 | iHeartMedia Management Services, Inc. | AVENTINE HILL PARTNERS INC | Change Order | 06/10/2014 | |
| 536 | iHeartMedia Management Services, Inc. | AVENTINE HILL PARTNERS INC | Statement of Work | 11/03/2014 | |
| 537 | iHeartMedia Management Services, Inc. | AVENTINE HILL PARTNERS INC | Change Order | 01/02/2015 | |
| 538 | iHeartMedia Management Services, Inc. | AVENTINE HILL PARTNERS INC | Change Order | 02/06/2015 | |
| 539 | iHeartMedia Management Services, Inc. | AVENTINE HILL PARTNERS INC | Change Order | 03/02/2015 | |
| 540 | iHeartMedia, Inc. | AVENTINE HILL PARTNERS INC | Contingency Search Partnership Fee Agreement | 04/08/2015 | |
| 541 | iHeartMedia, Inc. | AVENTINE HILL PARTNERS INC | Contingency Search Partnership Fee Agreement One Year Agreement | 04/14/2015 | |
| 542 | Premiere Networks, Inc. | AVENTINE HILL PARTNERS INC | Contractor Services | 05/02/2012 | |
| 543 | iHeartMedia, Inc. | AVIANA GLOBAL TECHNOLOGIES INC | Statement of Work | 10/06/2017 | $   170,000.00 |
| 544 | iHeartMedia Management Services, Inc. | AVISO GROUP LLC | Consulting/Services Agreement | 07/30/2012 | $   0.00 |
| 545 | iHeartMedia Management Services, Inc. | AVISO GROUP LLC | Statement of Work | 07/30/2012 | |
| 546 | iHeartMedia Management Services, Inc. | AVISO GROUP LLC | Change Order | 01/01/2013 | |
| 547 | iHeartMedia + Entertainment, Inc. | AW TECHNICAL CENTER U.S.A., INC. | Contract for Evaluation Material Review | 01/01/2007 | $   0.00 |
| 548 | iHeartMedia + Entertainment, Inc. | AW TECHNICAL CENTER U.S.A., INC. | Letter Agreement | 02/07/2007 | |
| 549 | iHeartMedia + Entertainment, Inc. | AW TECHNICAL CENTER U.S.A., INC. | Letter Agreement | 06/28/2011 | |
| 550 | iHeartMedia + Entertainment, Inc. | AW TECHNICAL CENTER U.S.A., INC. | Letter Extending the Agreement | 03/02/2015 | |
| 551 | iHeartMedia, Inc. | AXIS COMMERCIAL MANAGEMENT SOLUTIONS | Excess Directors & Officers Liability Binder | 08/30/2017 | $   0.00 |
| 552 | iHeartMedia, Inc. | AXIS PRO | Excess Errors & Omissions Binder Bill | 11/01/2017 | $   0.00 |
| 553 | Capstar Radio Operating Company | BABINSKI, ANDREW | Employment Agreement | 11/01/2015 | $   0.00 |
| 554 | Capstar Radio Operating Co. | BADGER SPORTS PROPERTIRES LLC | Sports Affiliate Agreement | | $   0.00 |
| 555 | Citicasters Co. | BADGER, RONALD | Employment Agreement | 09/15/2017 | $   0.00 |
| 556 | Citicasters Co. | BAILEY, DEBORAH LYNNE | Employment Agreement | 08/15/2017 | $   0.00 |
| 557 | iHeartMedia, Inc. | BAILEY, JOHN | Employment Agreement | 06/01/2016 | $   0.00 |
| 558 | iHeartMedia Management Services, Inc. | BAILEY, MATTHEW | Employment Agreement | 01/01/2012 | $   0.00 |
| 559 | Premiere Networks, Inc. | BAIN CAPITAL PARTNERS LLC | Consortium Member Agreement | 03/12/2015 | $   0.00 |
| 560 | iHeartCommunications, Inc. | BAINBRIDGE TECHNOLOGY SOLUTIONS INC | Consulting/Services Contract | 12/08/2011 | $   0.00 |
| 561 | iHeartCommunications, Inc. | BAINBRIDGE TECHNOLOGY SOLUTIONS INC | Statement of Work | 12/08/2011 | |
| 562 | Citicasters Co. | BAIRD, RICHARD | Employment Agreement | 07/15/2016 | $   0.00 |
| 563 | Capstar Radio Operating Company | BAKER, DANIEL H | Employment Agreement | 01/01/2017 | $   0.00 |
| 564 | Capstar Radio Operating Company | BAKER, JAMES CHRISTOPHER | Employment Agreement | 02/11/2016 | $   0.00 |
| 565 | Capstar Radio Operating Company | BAKER, TOBY A | Employment Agreement | 12/04/2017 | $   0.00 |
| 566 | iHeartMedia + Entertainment, Inc. | BAKITA, BRET JOSEPH | Employment Agreement | 02/27/2018 | $   0.00 |
| 567 | AMFM Broadcasting, Inc. | BALAZKI, GREGORY V | Employment Agreement | 01/01/2016 | $   0.00 |
| 568 | Citicasters Co. | BALD, MATTHEW | Employment Agreement | 08/01/2016 | $   0.00 |
| 569 | Citicasters Co. | BALL, TRAVIS | Employment Agreement | 07/15/2017 | $   0.00 |
| 570 | Capstar Radio Operating Company | BALLANCE, LISA GAYE | Employment Agreement | 01/01/2018 | $   0.00 |
| 571 | iHeartMedia + Entertainment, Inc. | BALLARD, AMY MEREDITH | Employment Agreement | 05/01/2017 | $   0.00 |
| 572 | iHeartMedia + Entertainment, Inc. | BALLARD, BRETT WILLIAM | Employment Agreement | 12/01/2017 | $   0.00 |
| 573 | Citicasters Co. | BALOGH, JENNA CLAIRE | Employment Agreement | 03/28/2016 | $   0.00 |
| 574 | Citicasters Co. | BALTAZAR, LETISIA | Employment Agreement | 12/01/2015 | $   0.00 |
| 575 | iHeartMedia Management Services, Inc. | BAN, PETER | Employment Agreement | 02/27/2017 | $   0.00 |
| 576 | Capstar Radio Operating Company | BANAAG, RODOLFO JOHN MARELLA | Employment Agreement | 06/01/2016 | $   0.00 |
| 577 | iHeartMedia Management Services, Inc. | BANC OF AMERICA MERCHANT SERVICES, LLC | Services Addendum to Master Services Agreement | 08/02/2017 | $   0.00 |
| 578 | iHeartMedia Management Services, Inc. | BANK OF AMERICA | Services Addendum to Master Services Agreement | 08/02/2017 | $   0.00 |
| 579 | Citicasters Co. | BAPTIST, NATHANIEL AARON | Employment Agreement | 01/01/2018 | $   0.00 |
| 580 | iHeartMedia, Inc. | BARBRICAN MANAGING AGENCY, LTD. | Contract of Insurance | 08/30/2017 | $   0.00 |
| 581 | iHeartMedia, Inc. | BARCICH, EDWARD | Employment Agreement | 06/01/2016 | $   0.00 |

iHeartMedia, Inc.
Amended Vendor Assumption Exhibit
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 582 | iHeartMedia Management Services, Inc. | BARKER, WILLIAM M | Employment Agreement | 06/01/2017 | $ 0.00 |
| 583 | iHeartMedia + Entertainment, Inc. | BARNER, SCOTT MICHAEL | Employment Agreement | 01/01/2017 | $ 0.00 |
| 584 | Capstar Radio Operating Company | BARNETT, TODD | Employment Agreement | 01/01/2017 | $ 0.00 |
| 585 | iHeartMedia + Entertainment, Inc. | BARNEY, THOMAS E | Employment Agreement | 11/01/2014 | $ 0.00 |
| 586 | iHeartMedia + Entertainment, Inc. | BARON SERVICES | Mutual Confidentiality and Non-Disclosure Agreement | 12/03/2012 | $ 0.00 |
| 587 | iHeartMedia + Entertainment, Inc. | BARON SERVICES | Data Evaluation License Agreement | 08/18/2015 | |
| 588 | TTWN Media Networks, LLC | BARON SERVICES | Mutual Confidentiality and Non-Disclosure | 08/18/2015 | |
| 589 | TTWN Media Networks, LLC | BARON SERVICES | Master License Agreement | 06/15/2016 | |
| 590 | TTWN Media Networks, LLC | BARON SERVICES | Word Order No. 1 | 06/15/2016 | |
| 591 | TTWN Media Networks, LLC | BARON SERVICES | Work Order No. 1 | 06/15/2016 | |
| 592 | TTWN Media Networks, LLC | BARON SERVICES | Work Order | 09/15/2016 | |
| 593 | TTWN Networks, LLC | BARON SERVICES | Master License Agreement | 06/15/2016 | |
| 594 | AMFM Broadcasting, Inc. | BARREIRO, DAN | Employment Agreement | 01/01/2017 | $ 0.00 |
| 595 | Citicasters Co. | BARTES, PEDRO JAVIER | Employment Agreement | 01/01/2017 | $ 0.00 |
| 596 | AMFM Broadcasting, Inc. | BARTHEL, MARK D | Employment Agreement | 09/01/2017 | $ 0.00 |
| 597 | iHeartMedia Management Services, Inc. | BAS BROADCASTING, INC. | License Transfer | 06/30/2008 | $ 0.00 |
| 598 | iHeartMedia Management Services, Inc. | BASNER, DAVID | Employment Agreement | 03/01/2018 | $ 0.00 |
| 599 | Capstar Radio Operating Company | BASS, CLYDE WAYNE | Employment Agreement | 01/01/2015 | $ 0.00 |
| 600 | Capstar Radio Operating Company | BASSO, KIMBERLY | Employment Agreement | 03/15/2016 | $ 0.00 |
| 601 | Capstar Radio Operating Company | BATES, STEPHEN LOUIS | Employment Agreement | 03/02/2015 | $ 0.00 |
| 602 | iHeartMedia + Entertainment, Inc. | BAUERMEISTER, FERNANDO R | Employment Agreement | 03/01/2017 | $ 0.00 |
| 603 | iHeartMedia, Inc. | BAUGH, JEFF | Employment Agreement | 01/01/2016 | $ 0.00 |
| 604 | Capstar Radio Operating Company | BAUMANN, RANDALL | Employment Agreement | 01/01/2017 | $ 0.00 |
| 605 | iHeartMedia Management Services, Inc. | BAUMLI, HEATHER | Employment Agreement | 01/01/2017 | $ 0.00 |
| 606 | Citicasters Co. | BAUR, CHRISTOPHER JOHN | Employment Agreement | 04/15/2017 | $ 0.00 |
| 607 | iHM Identity, Inc. | BAY AREA RADIO MUSEUM, INC. | Domain License Agreement | 07/25/2007 | $ 0.00 |
| 608 | iHeartMedia + Entertainment, Inc. | BAYERISCHE MEDIEN TECHNIK GMBH | Mutual Non-Disclosure Agreement | 10/17/2011 | $ 0.00 |
| 609 | TTWN Media Networks, LLC | BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT | Confidentiality Agreement | 05/31/2013 | $ 0.00 |
| 610 | iHeartMedia Management Services, Inc. | BCD JANITORIAL | Janitorial Service Agreement | 08/01/2016 | $ 0.00 |
| 611 | iHeartMedia, Inc. | BDO USA, LLP | Engagement Letter | 02/05/2015 | $ 0.00 |
| 612 | iHeartMedia + Entertainment, Inc. | BEALL, CLINTON D | Employment Agreement | 06/27/2016 | $ 0.00 |
| 613 | iHeartMedia + Entertainment, Inc. | BEAM, CRAIG S | Employment Agreement | 05/01/2016 | $ 0.00 |
| 614 | iHeartMedia + Entertainment, Inc. | BEAM, PATRICK JOHN | Employment Agreement | 01/01/2017 | $ 0.00 |
| 615 | Capstar Radio Operating Company | BEARD, CARETH CHARISE | Employment Agreement | 05/01/2017 | $ 0.00 |
| 616 | TTWN Media Networks, LLC | BEASLEY FM ACQUISITION CORP | Affiliate Agreement | | $ 0.00 |
| 617 | Capstar Radio Operating Company | BEASLEY, KATHRYN E ALTFATHER | Employment Agreement | 10/01/2017 | $ 0.00 |
| 618 | iHeartCommunications, Inc. | BEAST SOFTWARE, INC. | License Agreement - Invoice | 11/01/2005 | $ 0.00 |
| 619 | Citicasters Co. | BEAULIEU, JOHN E | Employment Agreement | 10/01/2017 | $ 0.00 |
| 620 | iHeartMedia, Inc. | BEAZLEY INSURANCE COMPANY, INC. | Excess Insurance Binder | 08/30/2017 | $ 0.00 |
| 621 | iHeartMedia, Inc. | BEAZLEY INSURANCE COMPANY, INC. | Excess Insurance Policy | 08/30/2017 | |
| 622 | AMFM Broadcasting, Inc. | BECHT, KIA ELIZABETH | Employment Agreement | 03/21/2016 | $ 0.00 |
| 623 | Citicasters Co. | BECHTOLD, BARRY J | Employment Agreement | 09/11/2014 | $ 0.00 |
| 624 | iHeartMedia Management Services, Inc. | BECKER, JOSH | Employment Agreement | 01/01/2016 | $ 0.00 |
| 625 | iHeartMedia + Entertainment, Inc. | BECKER, MALIA REYES | Employment Agreement | 01/01/2016 | $ 0.00 |
| 626 | iHeartMedia + Entertainment, Inc. | BECKER, TROY D | Employment Agreement | 04/01/2016 | $ 0.00 |
| 627 | Capstar Radio Operating Company | BEDARD, GREGORY P | Employment Agreement | 04/01/2016 | $ 0.00 |
| 628 | Capstar Radio Operating Company | BEDARD, JENNIFER LEIGH | Employment Agreement | 01/05/2018 | $ 0.00 |
| 629 | Citicasters Co. | BEEBE, KRISTY LYNNE | Employment Agreement | 07/01/2013 | $ 0.00 |
| 630 | iHeartCommunications, Inc. | BELAYON | Consulting/Services Agreement | 12/05/2011 | $ 0.00 |
| 631 | iHeartCommunications, Inc. | BELAYON | Statement of Work | 12/05/2011 | |
| 632 | iHeartMedia + Entertainment, Inc. | BELL MEDIA INC. | Data Stream Use Agreement | 04/06/2016 | $ 2,205.00 |
| 633 | AMFM Broadcasting, Inc. | BELL, BRANDON J | Employment Agreement | 01/23/2017 | $ 0.00 |
| 634 | Citicasters Co. | BELL, DAVID | Employment Agreement | 04/15/2017 | $ 0.00 |
| 635 | Citicasters Co. | BELL, MATTHEW JOSEPH | Employment Agreement | 09/01/2017 | $ 0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 636 | iHeartMedia + Entertainment, Inc. | BELL, MIKE J | Employment Agreement | 12/01/2016 | $       0.00 |
| 637 | Capstar Radio Operating Company | BELL, NATHAN | Employment Agreement | 03/06/2018 | $       0.00 |
| 638 | iHeartMedia + Entertainment, Inc. | BELL, STANLEY A | Employment Agreement | 01/01/2017 | $       0.00 |
| 639 | Citicasters Co. | BELLAVIA, DEANNA MARLENE | Employment Agreement | 01/01/2017 | |
| 640 | Capstar Radio Operating Company | BELLING, MARK C | Employment Agreement | 06/01/2017 | $       0.00 |
| 641 | Capstar Radio Operating Company | BELLIO, SHERON | Employment Agreement | 02/16/2016 | $       0.00 |
| 642 | Capstar Radio Operating Company | BELLO, TIMOTHY A | Employment Agreement | 09/01/2012 | $       0.00 |
| 643 | Capstar Radio Operating Company | BENDER, ARON WAYNE | Employment Agreement | 10/12/2015 | $       0.00 |
| 644 | Capstar Radio Operating Company | BENDER, JAMES A | Employment Agreement | 10/28/2016 | $       0.00 |
| 645 | Capstar Radio Operating Company | BENEVILLE STUDIOS INC | Consulting Services | | $   107,209.18 |
| 646 | Citicasters Co. | BENEVILLE STUDIOS INC | Consulting Services | | |
| 647 | iHeartMedia Management Services, Inc. | BENEVILLE STUDIOS INC | Consulting Services | | |
| 648 | Premiere Networks, Inc. | BENEVILLE STUDIOS INC | Consulting Services | | |
| 649 | iHeartMedia + Entertainment, Inc. | BENFER, CHARLES F | Employment Agreement | 04/01/2016 | $       0.00 |
| 650 | iHeartMedia + Entertainment, Inc. | BENIDT, STEVE | Employment Agreement | 11/06/2017 | $       0.00 |
| 651 | iHeartMedia + Entertainment, Inc. | BENJAMIN, WAYNE J | Employment Agreement | 07/01/2015 | $       0.00 |
| 652 | iHeartMedia + Entertainment, Inc. | BENNETT, KEVIN CHRISTOPHER | Employment Agreement | 03/07/2016 | $       0.00 |
| 653 | iHeartMedia + Entertainment, Inc. | BENSON, DEREK L | Employment Agreement | 01/15/2018 | $       0.00 |
| 654 | iHeartMedia + Entertainment, Inc. | BENSON, MATTHEW ALAN | Employment Agreement | 02/01/2018 | $       0.00 |
| 655 | Capstar Radio Operating Company | BERGER, BRENT A | Employment Agreement | 10/30/2017 | $       0.00 |
| 656 | iHeartMedia + Entertainment, Inc. | BERGER, MICHAEL EDWARD | Employment Agreement | 04/01/2017 | $       0.00 |
| 657 | Capstar Radio Operating Company | BERGER-WENIG, JODY | Employment Agreement | 01/05/2018 | $       0.00 |
| 658 | Capstar Radio Operating Company | BERIGAN, LISA | Employment Agreement | 02/15/2018 | $       0.00 |
| 659 | Capstar Radio Operating Company | BERKLEY INSURANCE COMPANY | Bond Rider and Power of Attorney | 03/16/2010 | $       0.00 |
| 660 | iHeartCommunications, Inc. | BERKLEY INSURANCE COMPANY | Commercial Surety General Indemnity Agreement | 04/01/2009 | |
| 661 | iHeartMedia Management Services, Inc. | BERKLEY INSURANCE COMPANY | Utility Deposit Bond, Rider & Power of Attorney | 12/18/2009 | |
| 662 | iHeartMedia Management Services, Inc. | BERKLEY INSURANCE COMPANY | Financial Guarantee Bond & Power of Attorney | 07/16/2015 | |
| 663 | iHeartMedia Management Services, Inc. | BERKLEY INSURANCE COMPANY | Bond Rider and Power of Attorney | 02/10/2016 | |
| 664 | iHeartMedia Management Services, Inc. | BERKLEY INSURANCE COMPANY | Power of Attorney & Rider | 02/10/2016 | |
| 665 | iHeartMedia Management Services, Inc. | BERKLEY INSURANCE COMPANY | Bond Rider and Power of Attorney | 02/28/2017 | |
| 666 | iHeartMedia Management Services, Inc. | BERKLEY INSURANCE COMPANY | Rider & Power of Attorney | 02/28/2017 | |
| 667 | iHeart, Inc. | BERKLEY INSURANCE COMPANY | Addendum to General Agreement of Indemnity | 04/01/2009 | |
| 668 | iHeart, Inc. | BERKLEY INSURANCE COMPANY | Commercial Surety General Indemnity Agreement | 04/01/2009 | |
| 669 | Capstar Radio Operating Company | BERLINER, SCOTT | Employment Agreement | 02/01/2018 | $       0.00 |
| 670 | Capstar Radio Operating Company | BERMAN, LEN F | Employment Agreement | 12/01/2017 | $       0.00 |
| 671 | AMFM Broadcasting, Inc. | BERMANN, EMILY J | Employment Agreement | 10/17/2016 | $       0.00 |
| 672 | iHeartMedia Management Services, Inc. | BERNIE BISHOFF | Master Services Agreement | 12/03/2012 | |
| 673 | iHeartMedia Management Services, Inc. | BERNIE BISHOFF | Statement of Work | 12/03/2012 | |
| 674 | iHeartMedia Management Services, Inc. | BERNIE BISHOFF | Statement of Work | 05/03/2013 | |
| 675 | iHeartMedia Management Services, Inc. | BERNIE BISHOFF | Statement of Work | 06/01/2013 | |
| 676 | iHeartMedia Management Services, Inc. | BERNIE BISHOFF | Change Order | 12/11/2013 | |
| 677 | iHeartMedia Management Services, Inc. | BERNIE BISHOFF | Change Order | 01/02/2014 | |
| 678 | iHeartMedia + Entertainment, Inc. | BERRY, ANDRE M | Employment Agreement | 05/22/2017 | $       0.00 |
| 679 | iHeartMedia + Entertainment, Inc. | BERRY, ARCHIELD D | Employment Agreement | 07/01/2016 | $       0.00 |
| 680 | Capstar Radio Operating Company | BERRY, BRYAN TODD | Employment Agreement | 09/25/2017 | $       0.00 |
| 681 | TTWN Media Networks, LLC | BERRY, JAMES C | Employment Agreement | 02/17/2014 | $       0.00 |
| 682 | AMFM Texas Broadcasting, LP | BERRY, MICHAEL CHRISTIAN | Employment Agreement | 01/01/2016 | $       0.00 |
| 683 | Capstar Radio Operating Company | BESHORE, BRETT C | Employment Agreement | 01/11/2018 | $       0.00 |
| 684 | Capstar Radio Operating Company | BEST, CHER R | Employment Agreement | 09/01/2017 | $       0.00 |
| 685 | Citicasters Co. | BEST, SUSAN MICHELLE | Employment Agreement | 04/01/2016 | $       0.00 |
| 686 | iHeartMedia + Entertainment, Inc. | BEUCHLER, ALLISON D | Employment Agreement | 10/01/2016 | $       0.00 |
| 687 | iHeartMedia Management Services, Inc. | BEYOND TRUST SOFTWARE INC. | Non-Disclosure Agreement | 04/26/2017 | |
| 688 | iHeartMedia Management Services, Inc. | BEZDEK, ROBERT | Employment Agreement | 05/31/2016 | $       0.00 |
| 689 | Capstar Radio Operating Company | BIBB, TERRENCE L'SEAN | Employment Agreement | 02/01/2018 | $       0.00 |

iHeartMedia, Inc.
Amended Vendor Assumption Exhibit
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 690 | AMFM Operating, Inc. | BICOASTAL ROGUE VALLEY, LLC | Trademark and Domain Name License Agreement | 12/01/2007 | $      0.00 |
| 691 | Citicasters Co. | BICOASTAL ROGUE VALLEY, LLC | Trademark and Domain Name License Agreement | 12/01/2007 | |
| 692 | iHeartMedia + Entertainment, Inc. | BICOASTAL ROGUE VALLEY, LLC | Trademark and Domain Name License Agreement | 12/01/2007 | |
| 693 | IHM Identity, Inc. | BICOASTAL ROGUE VALLEY, LLC | Trademark and Domain Name License Agreement | 12/01/2007 | |
| 694 | AMFM Operating, Inc. | BICOASTAL WILLAMETTE VALLEY, LLC | Trademark and Domain Name License Agreement | 12/01/2007 | $      0.00 |
| 695 | IHM Identity, Inc. | BICOASTAL WILLAMETTE VALLEY, LLC | Trademark and Domain Name License Agreement | 12/01/2007 | |
| 696 | Capstar Radio Operating Company | BIEBER, CASEY LEO | Employment Agreement | 05/01/2015 | $      0.00 |
| 697 | iHeartMedia + Entertainment, Inc. | BIEHLER, MARY BETH | Employment Agreement | 07/01/2016 | $      0.00 |
| 698 | iHeartMedia + Entertainment, Inc. | BIELEJESKI, NINALICIA OSORIO | Employment Agreement | 10/01/2016 | $      0.00 |
| 699 | Capstar Radio Operating Company | BIERLEY, JAMES PATRICK | Employment Agreement | 03/01/2016 | $      0.00 |
| 700 | iHeartMedia + Entertainment, Inc. | BIG MACHINE RECORDS LLC | Music Licensing Agreement | 06/01/2012 | $      0.00 |
| 701 | iHeartMedia Management Services, Inc. | BIGCOMMERCE INC. | Non-Disclosure Agreement | 09/14/2017 | $      0.00 |
| 702 | iHeartMedia Management Service | BIGGER BOAT INC | Production Service Agreement | | $      0.00 |
| 703 | Capstar Radio Operating Company | BINSWANGER, JOSHUA | Employment Agreement | 11/17/2017 | $      0.00 |
| 704 | iHeartMedia Management Services, Inc. | BIONDO, MICHAEL | Employment Agreement | 01/01/2018 | $      0.00 |
| 705 | iHeartMedia + Entertainment, Inc. | BIRNBAUM, GHIA S | Employment Agreement | 12/19/2016 | $      0.00 |
| 706 | Katz Communications, Inc. | BISCEGLIA, DAVID | Employment Agreement | 01/01/2016 | $      0.00 |
| 707 | iHeartMedia Management Services, Inc. | BISCEGLIA, RICK LEWIS | Employment Agreement | 06/28/2016 | $      0.00 |
| 708 | Capstar Radio Operating Company | BISHOP, ERIC M | Employment Agreement | 06/01/2016 | $      0.00 |
| 709 | Citicasters Co. | BISHOP, MARK G. | Employment Agreement | 04/10/2017 | $      0.00 |
| 710 | iHeartMedia Management Services, Inc. | BISSON-DONAHUE, EAMON | Employment Agreement | 08/01/2017 | $      0.00 |
| 711 | iHeartCommunications, Inc. | BITIUM INC | Non-Disclosure Agreement | 06/01/2016 | $      0.00 |
| 712 | Citicasters Co. | BITTING, SCOTT MARLON | Employment Agreement | 02/01/2017 | $      0.00 |
| 713 | iHeartMedia + Entertainment, Inc. | BKD LLP | Engagement Letter | 07/19/2017 | $      0.00 |
| 714 | Premiere Networks, Inc. | BLACK RIFLE COFFEE COMPANY | Confirmation Letter | 12/28/2017 | $      0.00 |
| 715 | Capstar Radio Operating Company | BLACK, JASON M | Employment Agreement | 06/01/2012 | $      0.00 |
| 716 | iHeartMedia Management Services, Inc. | BLACKBUCK INSIGHTS LLC | Non-Disclosure Agreement | 09/15/2017 | $      0.00 |
| 717 | iHeartMedia Management Services, Inc. | BLACKBUCK INSIGHTS LLC | Master Service Agreement | 10/02/2017 | |
| 718 | iHeartMedia + Entertainment, Inc. | BLACKBURN, JEFFREY A | Employment Agreement | 01/01/2017 | $      0.00 |
| 719 | Capstar Radio Operating Company | BLACKETER, SAMANTHA RAE | Employment Agreement | 10/01/2016 | $      0.00 |
| 720 | Capstar Radio Operating Company | BLACKLEY, CARSON LAYNE | Employment Agreement | 10/01/2017 | $      0.00 |
| 721 | iHeartMedia Management Services, Inc. | BLAIR ENTERTAINMENT INC. | Non-Disclosure Agreement | 08/22/2016 | $      0.00 |
| 722 | Capstar Radio Operating Company | BLAIR, KAHLEIL V | Employment Agreement | 08/12/2016 | $      0.00 |
| 723 | Capstar Radio Operating Company | BLAISDELL, SCOTT R | Employment Agreement | 01/01/2017 | $      0.00 |
| 724 | Capstar Radio Operating Company | BLAKE, STEVEN EUGENE | Employment Agreement | 07/21/2016 | $      0.00 |
| 725 | AMFM Broadcasting, Inc. | BLAKEY, SONYA MONIQUE | Employment Agreement | 02/16/2018 | $      0.00 |
| 726 | Premiere Networks, Inc. | BLINDS.COM | Confirmation Letter | 11/27/2016 | $      0.00 |
| 727 | AMFM Broadcasting, Inc. | BLOCKMON, MORRIS | Employment Agreement | 06/13/2016 | $      0.00 |
| 728 | iHeartMedia + Entertainment, Inc. | BLOODWORTH, JAMES R | Employment Agreement | 10/01/2017 | $      0.00 |
| 729 | AMFM Broadcasting, Inc. | BLOOMBERG COMMUNICATIONS INC. | Local Programming and Marketing Agreement | 10/01/2014 | $      0.00 |
| 730 | Capstar Radio Operating Company | BLOTKAMP, KIMBERLY ANNE | Employment Agreement | 09/15/2014 | $      0.00 |
| 731 | Premiere Networks, Inc. | BLUE APRON | Confirmation Letter | 09/19/2017 | $      0.00 |
| 732 | TTWN Media Networks, LLC | BLUE ATLAS LLC | Mutual Confidentiality and Non-Disclosure Agreement | 03/14/2014 | $      0.00 |
| 733 | TTWN Media Networks, LLC | BLUE ATLAS LLC | Mutual Confidentiality and Non-Disclosure Agreement | 03/14/2014 | |
| 734 | TTWN Media Networks, LLC | BLUE ATLAS LLC | Data Evaluation License Agreement | 08/21/2017 | |
| 735 | TTWN Media Networks, LLC | BLUE ATLAS LLC | Data Evaluation License Agreement | 12/19/2017 | |
| 736 | iHeartCommunications, Inc. | BLUE CHIP CONSULTING GROUP LLC | Readiness Assessment Proposal | 08/18/2014 | $      0.00 |
| 737 | iHeartCommunications, Inc. | BLUE CHIP CONSULTING GROUP LLC | Statement of Work | 09/15/2014 | |
| 738 | iHeartMedia Management Services, Inc. | BLUE CHIP CONSULTING GROUP LLC | Master Service Agreement | 09/23/2014 | |
| 739 | iHeartMedia Management Services, Inc. | BLUE CHIP CONSULTING GROUP LLC | Master Services Agreement | 09/23/2014 | |
| 740 | iHeartMedia Management Services, Inc. | BLUE CHIP CONSULTING GROUP LLC | Statement of Work | 03/23/2015 | |
| 741 | iHeartMedia Management Services, Inc. | BLUE CHIP CONSULTING GROUP LLC | Statement of Work | 08/31/2015 | |
| 742 | iHeartMedia, Inc. | BLUE CHIP CONSULTING GROUP LLC | Project Change Request | 10/02/2014 | |
| 743 | iHeartMedia, Inc. | BLUE CHIP CONSULTING GROUP LLC | Statement of Work | 02/09/2015 | |

iHeartMedia, Inc.
Amended Vendor Assumption Exhibit
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 744 | iHeartMedia, Inc. | BLUE CHIP CONSULTING GROUP LLC | Statement of Work | 07/29/2015 | |
| 745 | Citicasters Co. | BLUEBERRY BROADCASTING, LLC | Trademark and Domain Name License Agreement | 07/29/2008 | $ 0.00 |
| 746 | iHeartMedia + Entertainment, Inc. | BLUEBERRY BROADCASTING, LLC | Trademark and Domain Name License Agreement | 07/29/2008 | |
| 747 | IHM Identity, Inc. | BLUEBERRY BROADCASTING, LLC | Trademark and Domain Name License Agreement | 07/29/2008 | |
| 748 | iHeartCommunications, Inc. | BLUEGRASS BUSINESS SERVICES INC DBA BLUE GRASS | Data and Fulfilment Service Agreement | 12/21/2009 | $ 44,701.54 |
| 749 | iHeartMedia Management Services, Inc. | BLUEROCK ENERGY, INC. | Commercial Retail Electricity Supply Agreement | 06/18/2015 | $ 531.75 |
| 750 | Katz Communications, Inc. | BLUEROCK ENERGY, INC. | Commercial Retail Electricity Supply Agreement | 06/18/2015 | |
| 751 | Capstar Radio Operating Company | BLUM, JOSEPH | Employment Agreement | 01/09/2017 | $ 0.00 |
| 752 | Capstar Radio Operating Company | BLUMLING, JASON EDWARD | Employment Agreement | 07/01/2016 | $ 0.00 |
| 753 | iHeartMedia Management Services, Inc. | BMC SOFTWARE DISTRIBUTION, INC. | License Agreement - Product Order | 12/15/2005 | $ 0.00 |
| 754 | iHeartMedia Management Services, Inc. | BMC SOFTWARE DISTRIBUTION, INC. | Master License Agreement | 12/15/2005 | |
| 755 | iHeartMedia + Entertainment, Inc. | BMW OF NORTH AMERICA | Fourth Amendment to Data and Network License Agreement | 01/01/2017 | $ 0.00 |
| 756 | Capstar Radio Operating Company | BOANDL, CARTER | Employment Agreement | 11/16/2017 | $ 0.00 |
| 757 | iHeartMedia + Entertainment, Inc. | BOARD, MICHAEL HUBBARD | Employment Agreement | 01/01/2017 | $ 0.00 |
| 758 | iHeartMedia Management Services, Inc. | BOB & TOM SHOW | Radio Program License Agreement | 01/01/2014 | $ 0.00 |
| 759 | iHeartMedia Management Services, Inc. | BOB & TOM SHOW | Radio Program License Agreement | 04/01/2014 | |
| 760 | iHeartMedia, Inc. | BOB & TOM SHOW | Radio Program License Agreement | 01/01/2016 | |
| 761 | iHeartMedia, Inc. | BOB & TOM SHOW | Radio Program License Agreement | 01/31/2016 | |
| 762 | iHeartMedia Management Services, Inc. | BOBBI DENISE SCHUSTER | Patent Application Assignment | 03/19/2009 | |
| 763 | Premiere Networks, Inc. | BOBBY BONES | Talent Agreement | | $ 0.00 |
| 764 | Capstar Radio Operating Company | BOBO, RUELON K | Employment Agreement | 10/11/2017 | $ 0.00 |
| 765 | iHeartMedia + Entertainment, Inc. | BODDIE, TRACY | Employment Agreement | 01/01/2017 | $ 0.00 |
| 766 | AMFM Broadcasting, Inc. | BOEHM, JOHN J | Employment Agreement | 08/01/2010 | $ 0.00 |
| 767 | Capstar Radio Operating Company | BOGENSCHUTZ, JOSEPH JOHN | Employment Agreement | 03/01/2018 | $ 0.00 |
| 768 | Citicasters Co. | BOGGS, BRAD | Employment Agreement | 12/04/2017 | $ 0.00 |
| 769 | Citicasters Co. | BOIMAN, ROCKY MICHAEL | Employment Agreement | 11/09/2015 | $ 0.00 |
| 770 | Capstar Radio Operating Company | BOLIVAR, MARITZA | Employment Agreement | 10/10/2016 | $ 0.00 |
| 771 | Premiere Networks, Inc. | BOLL & BRANCH | Letter Agreement | 11/18/2016 | $ 0.00 |
| 772 | Premiere Networks, Inc. | BOLL & BRANCH | Confirmation Letter | 11/18/2016 | |
| 773 | Premiere Networks, Inc. | BOLL & BRANCH | Confirmation Letter | 08/10/2017 | |
| 774 | Capstar Radio Operating Company | BOLLAERT, KIMBERLY | Employment Agreement | 09/14/2017 | $ 0.00 |
| 775 | iHeartMedia + Entertainment, Inc. | BOMBARDO, PATRICIA M | Employment Agreement | 07/01/2016 | $ 0.00 |
| 776 | iHeartMedia Management Services, Inc. | BOMGAR CORP. | License Agreement - Purchase Order | 12/14/2016 | $ 0.00 |
| 777 | Capstar Radio Operating Company | BOMMER, CRAIG | Employment Agreement | 10/31/2016 | $ 0.00 |
| 778 | Citicasters Co. | BONADONNA, JOSEPH C | Employment Agreement | 10/01/2017 | $ 0.00 |
| 779 | Capstar Radio Operating Company | BONADUCE, DANNY | Employment Agreement | 12/19/2017 | $ 0.00 |
| 780 | iHeartMedia + Entertainment, Inc. | BOND, JOSEPH W | Employment Agreement | 08/15/2017 | $ 0.00 |
| 781 | Citicasters Co. | BONELL, ABIGAIL J | Employment Agreement | 07/01/2016 | $ 0.00 |
| 782 | iHeartMedia Management Services, Inc. | BOOMI INC | Software Agreement | 12/22/2016 | $ 21,226.57 |
| 783 | iHeartMedia Management Services, Inc. | BOOMI INC | Order Form | 12/22/2016 | |
| 784 | iHeartMedia Management Services, Inc. | BOOST PAYMENT SOLUTIONS, LLC | Mutual Confidentiality and Non-Disclosure Agreement | 05/13/2016 | $ 0.00 |
| 785 | iHeartMedia + Entertainment, Inc. | BORASIO, JAMES R | Employment Agreement | 09/01/2016 | $ 0.00 |
| 786 | iHeartMedia Management Services, Inc. | BORDER CITY MEDIA INC. | Short Form License Agreement | 01/01/2017 | $ 0.00 |
| 787 | iHeartMedia Management Services, Inc. | BORDER CITY MEDIA INC. | Short Form License Agreement | 04/19/2017 | |
| 788 | Capstar Radio Operating Company | BORN, KEVIN | Employment Agreement | 07/15/2017 | $ 0.00 |
| 789 | Capstar Radio Operating Company | BORTSTEIN, STEVE | Employment Agreement | 06/01/2016 | $ 0.00 |
| 790 | iHeartMedia Management Services, Inc. | BORUSIEWICH, ANN | Employment Agreement | 05/02/2016 | $ 0.00 |
| 791 | Citicasters Co. | BOSIO DE BARTES, LUCIANA GABRIELA | Employment Agreement | 01/01/2017 | $ 0.00 |
| 792 | Citicasters Co. | BOSSMAN, LEANA LYNNE | Employment Agreement | 02/20/2017 | $ 0.00 |
| 793 | Capstar Radio Operating Company | BOTT, JEROME A | Employment Agreement | 08/01/2017 | $ 0.00 |
| 794 | Capstar Radio Operating Company | BOUCHARD, AMBER KRISTINE | Employment Agreement | 09/12/2016 | $ 0.00 |
| 795 | AMFM Broadcasting, Inc. | BOURASSA, THOMAS EDWIN | Employment Agreement | 12/29/2014 | $ 0.00 |
| 796 | iHeartMedia, Inc. | BOUTON, HOWARD R | Employment Agreement | 11/01/2016 | $ 0.00 |
| 797 | Capstar Radio Operating Company | BOWERS, WESLYN L | Employment Agreement | 09/01/2016 | $ 0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 798 | Citicasters Co. | BOWLES, GEOFFREY | Employment Agreement | 12/01/2017 | $ 0.00 |
| 799 | Citicasters Co. | BOWLES, TANNAZ T. | Employment Agreement | 10/01/2015 | $ 0.00 |
| 800 | Capstar Radio Operating Company | BOWLING, JACOB CHRISTIAN | Employment Agreement | 11/13/2017 | $ 0.00 |
| 801 | iHeartMedia Management Services, Inc. | BOX INC. | Non-Disclosure Agreement | 04/11/2017 | $ 0.00 |
| 802 | Capstar Radio Operating Company | BOYCE, LAURA JEANNETTE | Employment Agreement | 01/01/2016 | $ 0.00 |
| 803 | iHeartMedia Management Services, Inc. | BRACE, ALLAN B | Employment Agreement | 08/01/2015 | $ 0.00 |
| 804 | AMFM Texas Broadcasting, LP | BRADDOCK, JAYSON | Employment Agreement | 07/17/2017 | $ 0.00 |
| 805 | Citicasters Co. | BRADFISCH, JOSEPH J | Employment Agreement | 01/01/2016 | $ 0.00 |
| 806 | Capstar Radio Operating Company | BRADFORD, COLTON GARRETT | Employment Agreement | 05/11/2015 | $ 0.00 |
| 807 | iHeartMedia + Entertainment, Inc. | BRADSHAW, JACK R | Employment Agreement | 01/01/2017 | $ 0.00 |
| 808 | iHeartMedia Management Services, Inc. | BRAINWARE, INC. | Service Agreement - Server Migration Acceptance Form | 01/31/2012 | $ 0.00 |
| 809 | Citicasters Co. | BRANCATO, RALPH ANTHONY | Employment Agreement | 01/01/2016 | $ 0.00 |
| 810 | Premiere Networks, Inc. | BRAND, LYNN | Employment Agreement | 01/01/2017 | $ 0.00 |
| 811 | Capstar Radio Operating Company | BRATEL, KEITH W | Employment Agreement | 04/11/2016 | $ 0.00 |
| 812 | Capstar Radio Operating Company | BRATTEN, MONTE LEE | Employment Agreement | 01/01/2017 | $ 0.00 |
| 813 | iHeartMedia + Entertainment, Inc. | BRAZE, INC. | License Agreement | 11/01/2014 | $ 122,461.00 |
| 814 | Clear Channel Holdings, Inc. | BRAZOS VALLEY COMMUNICATIONS, LTD. | Trademark and Domain Name License Agreement | 11/01/2010 | $ 0.00 |
| 815 | iHM Identity, Inc. | BRAZOS VALLEY COMMUNICATIONS, LTD. | Trademark and Domain Name License Agreement | 11/01/2010 | |
| 816 | Premiere Networks, Inc. | BREAKFAST CLUB ANGELA YEE | Talent Agreement | | $ 0.00 |
| 817 | iHeartMedia + Entertainment, Inc. | BREES, TOBY A | Employment Agreement | 08/12/2016 | $ 0.00 |
| 818 | iHeartMedia + Entertainment, Inc. | BREKKE, STEVEN L | Employment Agreement | 03/01/2017 | $ 0.00 |
| 819 | iHeartCommunications, Inc. | BRENDAN GRANGER, CONTRACTOR | Contract Agreement | 06/06/2010 | $ 0.00 |
| 820 | iHeartMedia + Entertainment, Inc. | BRENNAN, DANIEL P | Employment Agreement | 01/01/2016 | $ 0.00 |
| 821 | Capstar TX, LLC | BRENT EPPERSON | Translator Broadcast Agreement | 01/25/2013 | $ 0.00 |
| 822 | Citicasters Co. | BRETSCHER, MATTHEW | Employment Agreement | 04/15/2017 | $ 0.00 |
| 823 | iHeartMedia + Entertainment, Inc. | BREWER, DOUGLAS CARL | Employment Agreement | 11/01/2016 | $ 0.00 |
| 824 | Katz Communications, Inc. | BREWER, JOSEPH G | Employment Agreement | 10/15/2014 | $ 0.00 |
| 825 | iHeartCommunications, Inc. | BRIAN EUGENE HELMS | Master Services Agreement | 11/22/2013 | $ 0.00 |
| 826 | iHeartMedia Management Services, Inc. | BRIAN EUGENE HELMS | Change Order | 11/22/2013 | |
| 827 | iHeartMedia Management Services, Inc. | BRIAN EUGENE HELMS | Statement of Work | 11/22/2013 | |
| 828 | iHeartMedia Management Services, Inc. | BRIAN EUGENE HELMS | Statement of Work | 05/21/2014 | |
| 829 | Capstar Radio Operating Company | BRIDGES, MICHAEL L | Employment Agreement | 09/14/2017 | $ 0.00 |
| 830 | iHeartMedia + Entertainment, Inc. | BRINER, ETHAN R | Employment Agreement | 06/01/2016 | $ 0.00 |
| 831 | iHeartMedia Management Services, Inc. | BRINITZER, BENJAMIN H | Employment Agreement | 03/01/2017 | $ 0.00 |
| 832 | Capstar Radio Operating Company | BRINSON, RAVEN SYMONE | Employment Agreement | 04/01/2018 | $ 0.00 |
| 833 | iHeartMedia, Inc. | BROADCAST MANAGER INC. | Barter Agreement - granting a license for a limited duration | | $ 0.00 |
| 834 | iHeartMedia, Inc. | BROADCAST MUSIC INC.[2] | License Agreement as extended by the Interim Fee Order of the United States District Court for the Southern District of New York dated and filed on February 24, 2017 (17 Civ. 4 (LLS)), | 09/28/2012 | $ 0.00 |
| 835 | iHeartMedia, Inc. | BROADCAST MUSIC INC.[2] | Digital Fee Agreement | 02/14/2018 | |
| 836 | iHeartMedia Management Services, Inc. | BROADWING COMMUNICATIONS SERVICES, INC. | Service Agreement - Pricing Summary | 04/06/2000 | $ 0.00 |
| 837 | Katz Communications, Inc. | BROITMAN, CRAIG | Employment Agreement | 01/01/2016 | $ 0.00 |
| 838 | iHeartMedia Management Services, Inc. | BROKAW, CARTER SHAHEEN | Employment Agreement | 07/06/2015 | $ 0.00 |
| 839 | iHeartMedia Management Services, Inc. | BROOK GROUP | Project Authorization Document | 11/29/2006 | $ 0.00 |
| 840 | Premiere Networks, Inc. | BROOKE & JUBAL | Talent Agreement | | $ 0.00 |
| 841 | Premiere Networks, Inc. | BROOKLYN EVENTS CENTER, LLC | Letter Agreement | 10/05/2017 | $ 0.00 |
| 842 | iHeartMedia + Entertainment, Inc. | BROOKS, GARY JOSEPH | Employment Agreement | 06/25/2015 | $ 0.00 |
| 843 | Citicasters Co. | BROOKS, SCOTT C | Employment Agreement | 10/01/2016 | $ 0.00 |
| 844 | Capstar Radio Operating Company | BROOMHEAD, MICHAEL ROBERT | Employment Agreement | 01/01/2017 | $ 0.00 |
| 845 | Citicasters Co. | BROTHERS, JODI LYNN | Employment Agreement | 01/01/2016 | $ 0.00 |
| 846 | iHeartMedia + Entertainment, Inc. | BROTHERS, ROBERT T | Employment Agreement | 01/01/2017 | $ 0.00 |
| 847 | Premiere Networks, Inc. | BROWN, AMY ELIZABETH | Employment Agreement | 01/11/2016 | $ 0.00 |
| 848 | iHeartMedia + Entertainment, Inc. | BROWN, ANGELIQUE | Employment Agreement | 06/09/2017 | $ 0.00 |
| 849 | Capstar TX, LLC | BROWN, ARTHUR LINWOOD | Employment Agreement | 01/15/2017 | $ 0.00 |
| 850 | iHeartMedia + Entertainment, Inc. | BROWN, BRIAN G | Employment Agreement | 03/16/2018 | $ 0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 851 | iHeartMedia + Entertainment, Inc. | BROWN, CAM THOMAS | Employment Agreement | 09/06/2017 | $    0.00 |
| 852 | Katz Communications, Inc. | BROWN, CHAD | Employment Agreement | 07/01/2017 | $    0.00 |
| 853 | AMFM Broadcasting, Inc. | BROWN, DERRICK DEWITT | Employment Agreement | 07/16/2016 | $    0.00 |
| 854 | iHeartMedia, Inc. | BROWN, ERIC MICHAEL | Employment Agreement | 03/01/2017 | $    0.00 |
| 855 | Capstar Radio Operating Company | BROWN, JEFFREY | Employment Agreement | 11/16/2017 | $    0.00 |
| 856 | Capstar Radio Operating Company | BROWN, JON | Employment Agreement | 01/01/2015 | $    0.00 |
| 857 | Capstar Radio Operating Company | BROWN, KELLY | Employment Agreement | 01/01/2016 | $    0.00 |
| 858 | iHeartMedia + Entertainment, Inc. | BROWN, MATTHEW | Employment Agreement | 08/01/2016 | $    0.00 |
| 859 | Citicasters Co. | BROWN, MICHAEL D | Employment Agreement | 05/01/2016 | $    0.00 |
| 860 | iHeartMedia + Entertainment, Inc. | BROWN, REGINALD L | Employment Agreement | 01/01/2018 | $    0.00 |
| 861 | Citicasters Co. | BROWN, SHAUNA MARIE | Employment Agreement | 03/01/2018 | $    0.00 |
| 862 | Citicasters Co. | BROWN, SHELLY MCCARREN | Employment Agreement | 01/01/2017 | $    0.00 |
| 863 | iHeartMedia + Entertainment, Inc. | BROWN, THOMAS JAY | Employment Agreement | 07/15/2017 | $    0.00 |
| 864 | iHeartMedia + Entertainment, Inc. | BROWN, WALTER J | Employment Agreement | 03/01/2017 | $    0.00 |
| 865 | Citicasters Co. | BRUDERER, GAVAN SCOTT | Employment Agreement | 01/01/2016 | $    0.00 |
| 866 | Capstar Radio Operating Company | BRUKNER, ERICH M | Employment Agreement | 07/01/2017 | $    0.00 |
| 867 | Citicasters Co. | BRUNS, NICHOLAS ROBERT | Employment Agreement | 05/01/2017 | $    0.00 |
| 868 | iHeartMedia + Entertainment, Inc. | BRYANT, CAROL | Employment Agreement | 03/01/2018 | $    0.00 |
| 869 | Capstar Radio Operating Company | BRYANT, PAUL F | Employment Agreement | 01/07/2016 | $    0.00 |
| 870 | Premiere Networks, Inc. | BUCCHIERI, RICHARD | Employment Agreement | 01/01/2017 | $    0.00 |
| 871 | Citicasters Co. | BUCHMANN, ROBERT G | Employment Agreement | 12/15/2017 | $    0.00 |
| 872 | Premiere Networks, Inc. | BUCK SEXTON | Talent Agreement | | $    0.00 |
| 873 | iHeartMedia + Entertainment, Inc. | BUCKINGHAM, RUSSELL A | Employment Agreement | 04/17/2017 | $    0.00 |
| 874 | Capstar Radio Operating Company | BUCKLES, MICHELLE MAE | Employment Agreement | 02/15/2018 | $    0.00 |
| 875 | Capstar Radio Operating Company | BUCKLEY BROADCASTING/WOR, LLC | Assignment and Assumption of Lease | 12/20/2012 | $    0.00 |
| 876 | Citicasters Co. | BUCKY JACOBSEN | Employment Agreement | 03/14/2018 | $    432.00 |
| 877 | Citicasters Co. | BUDZISZEWSKI, DALE P | Employment Agreement | 01/01/2017 | $    0.00 |
| 878 | iHeartMedia + Entertainment, Inc. | BUFFINGTON, CRAIG M | Employment Agreement | 02/01/2018 | $    0.00 |
| 879 | Citicasters Co. | BUNTING, RYAN T W | Employment Agreement | 05/15/2017 | $    0.00 |
| 880 | Capstar Radio Operating Company | BURAGE, TIMOTHY LANCE | Employment Agreement | 06/12/2017 | $    0.00 |
| 881 | AMFM Broadcasting, Inc. | BURD, AMANDA | Employment Agreement | 01/22/2018 | $    0.00 |
| 882 | Capstar Radio Operating Company | BURGE, MICHAEL ANDREW | Employment Agreement | 02/05/2018 | $    0.00 |
| 883 | Citicasters Co. | BURGER, MICHAEL | Employment Agreement | 06/01/2016 | $    0.00 |
| 884 | Citicasters Co. | BURGESS, MARSHAL | Employment Agreement | 04/01/2017 | $    0.00 |
| 885 | Capstar Radio Operating Company | BURGESS, RODNEY M | Employment Agreement | 02/01/2016 | $    0.00 |
| 886 | Capstar Radio Operating Company | BURGOS, CLAIRE | Employment Agreement | 01/02/2018 | $    0.00 |
| 887 | Citicasters Co. | BURKE, MOLLY | Employment Agreement | 04/09/2018 | $    0.00 |
| 888 | iHeartMedia + Entertainment, Inc. | BURNEY, DAVID D | Employment Agreement | 05/01/2017 | $    0.00 |
| 889 | iHeartMedia + Entertainment, Inc. | BURR, JEFFREY A. | Employment Agreement | 07/01/2017 | $    0.00 |
| 890 | Premiere Networks, Inc. | BURRELL | Upfront Contract | 01/19/2017 | $    0.00 |
| 891 | Citicasters Co. | BURRELL, STEVEN ROY | Employment Agreement | 05/01/2016 | $    0.00 |
| 892 | AMFM Broadcasting, Inc. | BURTON, BRIAN STEVENS | Employment Agreement | 01/01/2018 | $    0.00 |
| 893 | Citicasters Co. | BURTON, NIGEL R | Employment Agreement | 08/29/2016 | $    0.00 |
| 894 | iHeartMedia + Entertainment, Inc. | BURTRUM, JESSICA LYNN | Employment Agreement | 01/01/2017 | $    0.00 |
| 895 | iHeartMedia + Entertainment, Inc. | BUSCH, JOSHUA JH | Employment Agreement | 01/01/2017 | $    0.00 |
| 896 | iHeartMedia + Entertainment, Inc. | BUSH, MICHAEL WESLEY | Employment Agreement | 01/01/2017 | $    0.00 |
| 897 | iHeartCommunications, Inc. | BUSINESS OBJECTS AMERICAS | Engagement Letter | 09/21/2004 | $    0.00 |
| 898 | iHeartCommunications, Inc. | BUSINESS OBJECTS AMERICAS | License and Services Agreement | 09/21/2004 | |
| 899 | iHeartCommunications, Inc. | BUSINESS OBJECTS AMERICAS | License Agreement - Proposal | 09/22/2004 | |
| 900 | iHeartCommunications, Inc. | BUSINESS OBJECTS AMERICAS | License Agreement - Purchase Order | 09/22/2004 | |
| 901 | iHeartCommunications, Inc. | BUSINESS OBJECTS AMERICAS | Order Schedule | 09/23/2004 | |
| 902 | iHeartMedia + Entertainment, Inc. | BUSINESS SOFTWARE, INC. | Support Agreement | 07/12/2000 | $    0.00 |
| 903 | iHeartMedia + Entertainment, Inc. | BUSINESS SOFTWARE, INC. | Certificate Form | 01/15/2001 | |
| 904 | iHeartMedia + Entertainment, Inc. | BUSINESS SOFTWARE, INC. | Certificate Form | 01/15/2002 | |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 905 | iHeartMedia + Entertainment, Inc. | BUSINESS SOFTWARE, INC. | Termination Letter | 08/05/2003 | |
| 906 | iHeartMedia + Entertainment, Inc. | BUSINESS SOFTWARE, INC. | Certificate Form | 01/15/2004 | |
| 907 | iHeartMedia Management Service | BUSINESSOLVER | Insurance Agreement | | $       0.00 |
| 908 | iHeartMedia, Inc. | BUTLER, BARRY S | Employment Agreement | 02/01/2015 | $       0.00 |
| 909 | iHeartMedia + Entertainment, Inc. | BUTLER, DEVIN BOYD | Employment Agreement | 03/01/2016 | $       0.00 |
| 910 | Capstar Radio Operating Company | BUTLER, ELSTON | Employment Agreement | 01/05/2015 | $       0.00 |
| 911 | iHeartMedia, Inc. | BUTLER, PATRICK M | Employment Agreement | 04/01/2017 | $       0.00 |
| 912 | Capstar Radio Operating Company | BUTTERLY, MEGAN ELISABETH | Employment Agreement | 02/29/2016 | $       0.00 |
| 913 | Premiere Networks, Inc. | BYRD, MARGARET | Employment Agreement | 07/01/2017 | $       0.00 |
| 914 | iHeartMedia Management Services, Inc. | C&H FINANCIAL, LLC DBA CLEARVIEW GROUP | Master Services Agreement | 07/15/2011 | $       0.00 |
| 915 | Premiere Networks, Inc. | C. CRANE COMPANY | Confirmation Letter | 03/29/2017 | $       0.00 |
| 916 | iHeartMedia, Inc. | CA, INC. | Service Agreement - Invoice | 05/31/2014 | $       0.00 |
| 917 | iHeartMedia, Inc. | CA, INC. | Service Agreement - Invoice | 12/27/2015 | |
| 918 | iHeartMedia, Inc. | CA, INC. | Service Agreement - Invoice | 05/31/2016 | |
| 919 | iHeartMedia, Inc. | CA, INC. | Service Agreement - Invoice | 05/31/2017 | |
| 920 | iHeartMedia Management Services, Inc. | CAHILL, WILLIAM A | Employment Agreement | 04/01/2014 | $       0.00 |
| 921 | iHeartMedia + Entertainment, Inc. | CALDERON, GABRIEL A | Employment Agreement | 03/16/2016 | $       0.00 |
| 922 | iHeartMedia + Entertainment, Inc. | CALDERON, LARRY | Employment Agreement | 10/01/2016 | $       0.00 |
| 923 | iHeartMedia + Entertainment, Inc. | CALHOUN, COYOTE | Employment Agreement | 01/01/2012 | $       0.00 |
| 924 | iHeartMedia + Entertainment, Inc. | CALIFORNIA CREDITS GROUP | Service Agreement | | $       0.00 |
| 925 | iHeartMedia Management Services, Inc. | CALLAHAN, BRIAN D | Employment Agreement | 01/01/2018 | $       0.00 |
| 926 | Capstar Radio Operating Company | CALLAHAN, JESSICA | Employment Agreement | 09/04/2016 | $       0.00 |
| 927 | iHeartMedia + Entertainment, Inc. | CALLAHAN, JULIE MARIE | Employment Agreement | 08/01/2017 | $       0.00 |
| 928 | Capstar Radio Operating Company | CALLAHAN, LEE | Employment Agreement | 11/17/2017 | $       0.00 |
| 929 | iHeartMedia Management Services, Inc. | CALLIDUS SOFTWARE INC | Mutual Non-Disclosure Agreement | 05/11/2009 | $       0.00 |
| 930 | Citicasters Co. | CALM, WILLIAM | Employment Agreement | 01/01/2016 | $       0.00 |
| 931 | iHeartMedia Management Services, Inc. | CALVO, RAUL | Employment Agreement | 01/01/2015 | $       0.00 |
| 932 | iHeartMedia Management Services, Inc. | CAMERON, ALEXANDRA | Employment Agreement | 03/01/2016 | $       0.00 |
| 933 | Citicasters Co. | CAMINO, NICHOLAS J | Employment Agreement | 02/20/2017 | $       0.00 |
| 934 | iHeartMedia + Entertainment, Inc. | CAMPBELL, GEORGE BENJAMIN | Employment Agreement | 01/07/2017 | $       0.00 |
| 935 | Capstar Radio Operating Company | CAMPBELL, LAUREN ALYSSE | Employment Agreement | 10/01/2017 | $       0.00 |
| 936 | iHeartMedia Management Services, Inc. | CANDEO CORPORATION | Change Request | 05/30/2012 | $       0.00 |
| 937 | iHeartMedia Management Services, Inc. | CANDEO CORPORATION | Change Order | 08/29/2012 | |
| 938 | iHeartMedia Management Services, Inc. | CANDEO CORPORATION | Change Order | 09/01/2013 | |
| 939 | iHeartMedia Management Services, Inc. | CANDEO CORPORATION | Change Order | 10/01/2013 | |
| 940 | iHeartMedia+Entertainment, Inc | CANON FINANCIAL SERVICES, INC. | Financing Agreement | | $   4,783.64 |
| 941 | Capstar Radio Operating Company | CANTARA, STEVEN P | Employment Agreement | 05/15/2017 | $       0.00 |
| 942 | Capstar Radio Operating Company | CANTU, JORGE J | Employment Agreement | 10/01/2017 | $       0.00 |
| 943 | iHeartCommunications, Inc. | CAPGEMINI AMERICA INC | Confidentiality Agreement | 08/01/2006 | $       0.00 |
| 944 | iHeartMedia + Entertainment, Inc. | CAPITAL ONE SERVICES, LLC | Sponsorship and Co-Promotion Agreement | 08/12/2016 | $   3,902.78 |
| 945 | iHeartMedia + Entertainment, Inc. | CAPTIVATE LLC | Content License Agreement | 11/10/2014 | $       0.00 |
| 946 | TTWN Media Networks, LLC | CAPTIVATE LLC | Content License Agreement | 11/10/2014 | |
| 947 | Capstar Radio Operating Company | CARBALLO, JOSEPH PATRICK | Employment Agreement | 02/20/2018 | $       0.00 |
| 948 | Premiere Networks, Inc. | CARBONITE INC | Confirmation Letter | 01/20/2017 | $  16,095.94 |
| 949 | Premiere Networks, Inc. | CARBONITE INC | Confirmation Letter | 12/08/2017 | |
| 950 | Citicasters Co. | CARDENAS, MATTHEW DAVID | Employment Agreement | 08/15/2016 | $       0.00 |
| 951 | Capstar Radio Operating Company | CAREY, TREVOR | Employment Agreement | 11/01/2017 | $       0.00 |
| 952 | CC Licenses, LLC | CARLOS LOPEZ | Translator Agreement | | $       0.00 |
| 953 | iHeartMedia + Entertainment, Inc. | CARMD.COM | Mutual Non-Disclosure Agreement | 10/18/2012 | $       0.00 |
| 954 | Capstar Radio Operating Company | CARNEVALE, DENCHALI SONA | Employment Agreement | 01/01/2018 | $       0.00 |
| 955 | Citicasters Co. | CARNEY, STEVEN WILLIAM | Employment Agreement | 02/15/2017 | $       0.00 |
| 956 | Premiere Networks, Inc. | CARNIVORA | Confirmation Letter | 10/17/2017 | $       0.00 |
| 957 | Premiere Networks, Inc. | CARNIVORA | Confirmation Letter | 01/22/2018 | |
| 958 | iHeartMedia, Inc. | CAROLINA CASUALTY INSURANCE COMPANY | Addendum to General Agreement of Indemnity | 04/01/2009 | $       0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 959 | Capstar Radio Operating Company | CAROLINA POWER & LIGHT CORPORATION DBA PROGRESS ENERGY CAROLINAS, INC. | Bond Rider and Power of Attorney | 03/16/2010 | $   0.00 |
| 960 | iHeartMedia Management Services, Inc. | CAROUSEL OF INDUSTRIES OF NORTH AMERICA | Non-Disclosure Agreement | 01/18/2017 | $   0.00 |
| 961 | Citicasters Co. | CARR, JASON | Employment Agreement | 02/12/2018 | $   0.00 |
| 962 | Capstar Radio Operating Company | CARRERA, IAN MICHAEL | Employment Agreement | 10/01/2017 | $   0.00 |
| 963 | Capstar Radio Operating Company | CARRIGAN, KIMBERLY | Employment Agreement | 12/19/2017 | $   0.00 |
| 964 | iHeartMedia + Entertainment, Inc. | CARROLL, RANDY | Employment Agreement | 07/01/2016 | $   0.00 |
| 965 | Citicasters Co. | CARROLL, TRACEY R | Employment Agreement | 03/15/2017 | $   0.00 |
| 966 | iHeartMedia + Entertainment, Inc. | CARSON, DONNA LYNNE | Employment Agreement | 10/01/2010 | $   0.00 |
| 967 | iHeartMedia + Entertainment, Inc. | CARTER BROADCAST GROUP, INC. | Data Stream Use Agreement | 03/25/2013 | $   0.00 |
| 968 | iHeartMedia + Entertainment, Inc. | CARTER BROADCAST GROUP, INC. | Second Amendment to Subcarrier Agreement | 10/22/2013 | |
| 969 | iHeartMedia + Entertainment, Inc. | CARTER, TARIF MALIQUE | Employment Agreement | 01/24/2017 | $   0.00 |
| 970 | iHeartMedia + Entertainment, Inc. | CARVER, CAROLYN | Employment Agreement | 01/01/2017 | $   0.00 |
| 971 | Capstar Radio Operating Company | CARWILE, DAVID | Employment Agreement | 08/18/2016 | $   0.00 |
| 972 | Citicasters Co. | CASE, MATT | Employment Agreement | 10/20/2014 | $   0.00 |
| 973 | Capstar Radio Operating Company | CASEY, RAASHAUN KAHLIL | Employment Agreement | 11/29/2014 | $   0.00 |
| 974 | iHeartMedia, Inc. | CASISION, THEODORE KANUELA | Employment Agreement | 08/15/2016 | $   0.00 |
| 975 | Premiere Networks, Inc. | CASPER SLEEP | Confirmation Letter | 11/17/2017 | $   0.00 |
| 976 | Premiere Networks, Inc. | CASPER SLEEP | Confirmation Letter | 12/04/2017 | |
| 977 | iHeartMedia + Entertainment, Inc. | CASSEUS, RENEE-BIANCA | Employment Agreement | 10/01/2016 | $   0.00 |
| 978 | iHeartMedia + Entertainment, Inc. | CASTANEDA, VELIA IRENE | Employment Agreement | 06/15/2017 | $   0.00 |
| 979 | Citicasters Co. | CASTORAL, SARAH LINDSAY | Employment Agreement | 01/01/2017 | $   0.00 |
| 980 | AMFM Texas Broadcasting, LP | CASTRO, PAUL | Employment Agreement | 11/15/2016 | $   0.00 |
| 981 | iHeartMedia + Entertainment, Inc. | CASTRONOVO, PAUL T | Employment Agreement | 04/16/2016 | $   0.00 |
| 982 | Citicasters Co. | CATANESE, SUSAN MARIE | Employment Agreement | 04/01/2012 | $   0.00 |
| 983 | iHeartMedia, Inc. | CATAPULT STAFFING LLC | Consultant Contractor Service Agreement | 04/08/2015 | $   0.00 |
| 984 | iHeartMedia, Inc. | CATAPULT STAFFING LLC | Contingency Search Partnership Fee Agreement | 04/08/2015 | |
| 985 | iHeartCommunications, Inc. | CATAPULT SYSTEMS INC | Consulting Agreement | 09/22/2006 | $   0.00 |
| 986 | iHeartCommunications, Inc. | CATAPULT SYSTEMS INC | Statement of Work | 09/29/2006 | |
| 987 | iHeartCommunications, Inc. | CATAPULT SYSTEMS INC | Statement of Work | 10/07/2006 | |
| 988 | iHeartCommunications, Inc. | CATAPULT SYSTEMS INC | Statement of Work | 08/01/2007 | |
| 989 | iHeartCommunications, Inc. | CATAPULT SYSTEMS INC | Statement of Work | 09/01/2007 | |
| 990 | iHeartCommunications, Inc. | CATAPULT SYSTEMS INC | Termination of Agreement | 11/05/2013 | |
| 991 | Premiere Networks, Inc. | CATAPULT SYSTEMS INC | Professional Services Agreement | 10/07/2006 | |
| 992 | Premiere Networks, Inc. | CATAPULT SYSTEMS INC | Statement of Work | 09/04/2007 | |
| 993 | Premiere Networks, Inc. | CATAPULT SYSTEMS INC | Change Control Request Form | | |
| 994 | iHeartMedia + Entertainment, Inc. | CAVALIERE, ASHLEY ANN | Employment Agreement | 01/02/2016 | $   0.00 |
| 995 | iHeartMedia, Inc. | CAVALIERS OPERATING COMPANY, LLC | Radio Broadcast Agreement | 10/03/2007 | $   0.00 |
| 996 | iHeartCommunications, Inc. | CAVALIERS/GUND ARENA COMPANY | Moondog Coronation Ball - Letter Agreement | 11/21/2003 | $   0.00 |
| 997 | AMFM Operating, Inc. | CBS CORPORATION | Trademark and Domain Name License Agreement | 04/01/2009 | $   13,017.61 |
| 998 | Capstar Radio Operating Company | CBS CORPORATION | License Agreement | 06/05/2017 | |
| 999 | iHeartCommunications, Inc. | CBS CORPORATION | Amendment to Traffic and Weather Together License Agreement | 05/14/2007 | |
| 1000 | iHeartMedia + Entertainment, Inc. | CBS CORPORATION | Trademark and Domain Name License Agreement | 04/01/2009 | |
| 1001 | iHeartMedia, Inc. | CBS CORPORATION | License Agreement | 06/05/2017 | |
| 1002 | iHM Identity, Inc. | CBS CORPORATION | Trademark and Domain Name License Agreement | 04/01/2009 | |
| 1003 | Premiere Networks, Inc. | CBS CORPORATION | License Agreement | 10/23/2017 | |
| 1004 | TTWN Media Networks, LLC | CBS CORPORATION | First Amendment to License and Services Agreement | 07/01/2014 | |
| 1005 | TTWN Media Networks, LLC | CBS CORPORATION | First Amendment to License and Services Agreement | 07/25/2014 | |
| 1006 | iHeartMedia Management Service | CCPAC | Service Agreement | | $   0.00 |
| 1007 | Capstar Radio Operating Company | CEASAR, KEVIN CLIFTON | Employment Agreement | 07/01/2015 | $   0.00 |
| 1008 | iHeartMedia + Entertainment, Inc. | CEE, GARY W | Employment Agreement | 01/01/2017 | $   0.00 |
| 1009 | iHeartMedia + Entertainment, Inc. | CEFALO, JAMES | Employment Agreement | 01/01/2017 | $   0.00 |
| 1010 | iHeartMedia Management Services, Inc. | CELIGO INC | Service Subscription Agreement | | $   0.00 |
| 1011 | Premiere Networks, Inc. | CELIS, ABBIE L | Employment Agreement | 01/01/2017 | $   0.00 |
| 1012 | iHeartMedia Management Services, Inc. | CENTERSTANCE | Change Order | 02/10/2015 | $   0.00 |

iHeartMedia, Inc.
Amended Vendor Assumption Exhibit
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 1013 | iHeartMedia Management Services, Inc. | CENTERSTANCE | Change Order | 04/09/2015 | |
| 1014 | iHeartMedia + Entertainment, Inc. | CENTRIC CONSULTING, LLC | Mutual Non-Disclosure Agreement | 03/06/2012 | $ 0.00 |
| 1015 | Capstar Radio Operating Company | CENTRO CRISTIANO DE VIDA ETERNA | Rebroadcast Agreement | 09/01/2017 | $ 11,085.32 |
| 1016 | Capstar TX, LLC | CENTRO CRISTIANO DE VIDA ETERNA | Rebroadcast Agreement | 09/01/2017 | |
| 1017 | iHeartMedia Management Services, Inc. | CENTURYLINK | Amendment | 11/04/2011 | $ 75,409.96 |
| 1018 | iHeartMedia Management Services, Inc. | CENTURYLINK | Amendment to Qwest Corporation Administrative Retail Services Agreement | 02/23/2016 | |
| 1019 | iHeartMedia Management Services, Inc. | CENTURYLINK | Letter of Agency | 12/01/2018 | |
| 1020 | iHeartMedia Management Services, Inc. | CERIDIAN CORPORATION | Agreement for Products and Services | 01/31/2011 | $ 0.00 |
| 1021 | iHeartMedia, Inc. | CERONE-FIUMARA, SUZANNE M | Employment Agreement | 04/01/2017 | $ 0.00 |
| 1022 | Capstar Radio Operating Company | CERRITO, JOHN CHARLES | Employment Agreement | 10/22/2017 | $ 0.00 |
| 1023 | iHeartMedia Management Services, Inc. | CERULEAN SOLUTIONS, LLC | Confidentiality Agreement | 10/14/2009 | $ 0.00 |
| 1024 | iHeartMedia, Inc. | CERVI, RONALD ALAN | Employment Agreement | 06/01/2016 | $ 0.00 |
| 1025 | AMFM Texas Broadcasting, LP | CESARATTO, JOSEPH L | Employment Agreement | 04/01/2016 | $ 0.00 |
| 1026 | iHeartMedia + Entertainment, Inc. | CFBT-FM | Subcarrier Agreement | 09/01/2008 | $ 0.00 |
| 1027 | iHeartMedia + Entertainment, Inc. | CFBT-FM | Amendment to Subcarrier Agreement | 12/23/2011 | |
| 1028 | Premiere Networks, Inc. | CFS AIR, LLC | Aircraft Lease Agreement | 07/22/2008 | $ 0.00 |
| 1029 | iHeartMedia Management Services, Inc. | CFTG INC. D/B/A DOCURATED | Non-Disclosure Agreement | 11/16/2016 | $ 0.00 |
| 1030 | Citicasters Co. | CHAMBERS, MICHAEL | Employment Agreement | 10/01/2017 | $ 0.00 |
| 1031 | AMFM Broadcasting, Inc. | CHAMERS, JAVON | Employment Agreement | 02/18/2018 | $ 0.00 |
| 1032 | iHeartMedia Management Services, Inc. | CHAMPION ENERGY, LLC | Commercial Energy Sales Agreement | 09/04/2009 | $ 49,439.53 |
| 1033 | iHeartMedia Management Services, Inc. | CHAMPION ENERGY, LLC | Commercial Energy Sales Agreement | 11/13/2009 | |
| 1034 | iHeartMedia Management Services, Inc. | CHAMPION ENERGY, LLC | Amendment to Commercial Energy Sales Agreement | 12/02/2009 | |
| 1035 | iHeartMedia Management Services, Inc. | CHAMPION ENERGY, LLC | Commercial Energy Sales Agreement | 03/04/2010 | |
| 1036 | iHeartMedia Management Services, Inc. | CHAMPION ENERGY, LLC | Commercial Energy Sales Agreement | 04/15/2010 | |
| 1037 | iHeartMedia Management Services, Inc. | CHAMPION ENERGY, LLC | Amendment to Retail Power Sales Agreement | 04/06/2012 | |
| 1038 | iHeartMedia Management Services, Inc. | CHAMPION ENERGY, LLC | Amendment to Retail Power Sales Agreement | 08/13/2012 | |
| 1039 | iHeartMedia Management Services, Inc. | CHAMPION ENERGY, LLC | Commercial Energy Sales Agreement | 11/06/2014 | |
| 1040 | Citicasters Co. | CHANCE, GREGORY | Employment Agreement | 07/01/2016 | $ 0.00 |
| 1041 | iHeartMedia Management Services, Inc. | CHANDRIKA KAUL | Statement of Work | 10/11/2012 | $ 0.00 |
| 1042 | iHeartMedia Management Services, Inc. | CHANDRIKA KAUL | Master Service Agreement | 10/11/2012 | |
| 1043 | iHeartMedia Management Services, Inc. | CHANDRIKA KAUL | Change Order | 12/18/2012 | |
| 1044 | iHeartMedia Management Services, Inc. | CHANDRIKA KAUL | Statement of Work | 11/15/2013 | |
| 1045 | iHeartMedia Management Services, Inc. | CHANDRIKA KAUL | Statement of Work | 01/03/2014 | |
| 1046 | iHeartMedia Management Services, Inc. | CHANDRIKA KAUL | Change Order | 02/07/2014 | |
| 1047 | iHeartMedia Management Services, Inc. | CHANDRIKA KAUL | Statement of Work | 03/21/2014 | |
| 1048 | iHeartMedia + Entertainment, Inc. | CHAPMAN CONSTRUCTION/DESIGN COMPANY | Contractor Service Agreement | | $ 0.00 |
| 1049 | Premiere Networks, Inc. | CHAPPELL, DANIEL S | Employment Agreement | 12/11/2017 | $ 0.00 |
| 1050 | iHeartMedia+Entertainment, Inc | CHARGERS | Sports Affiliate Agreement | | $ 0.00 |
| 1051 | iHeartMedia Management Services, Inc. | CHARTER COMMUNICATIONS OPERATING LLC | Enterprise Price Amendment | 10/18/2017 | $ 2,360.00 |
| 1052 | iHeartMedia Management Services, Inc. | CHARTER COMMUNICATIONS OPERATING LLC | Service Order | 12/08/2017 | |
| 1053 | Capstar Radio Operating Company | CHARTRAND, ALAN T | Employment Agreement | 04/14/2014 | $ 0.00 |
| 1054 | iHeartMedia, Inc. | CHARTWELL STRATEGY GROUP, LLC | Consulting Agreement | 01/01/2018 | $ 0.00 |
| 1055 | Premiere Networks, Inc. | CHASE, ERIC: CHASECUTS.COM | Talent Agreement | | $ 0.00 |
| 1056 | Premiere Networks, Inc. | CHASE, ROBERT | Employment Agreement | 01/01/2016 | $ 0.00 |
| 1057 | iHeartCommunications, Inc. | CHASE-WALKER CONSULTING LLC | Contract Agreement | 06/06/2011 | $ 0.00 |
| 1058 | iHeartMedia Management Services, Inc. | CHASE-WALKER SOLUTIONS LLC | Master Service Agreement | 08/05/2014 | $ 0.00 |
| 1059 | iHeartMedia Management Services, Inc. | CHASE-WALKER SOLUTIONS LLC | Statement of Work | 08/05/2014 | |
| 1060 | iHeartMedia Management Services, Inc. | CHASE-WALKER SOLUTIONS LLC | Statement of Work | 11/03/2014 | |
| 1061 | iHeartMedia Management Services, Inc. | CHASE-WALKER SOLUTIONS LLC | Change Order | 01/05/2015 | |
| 1062 | Citicasters Co. | CHATWIN, DEREK | Employment Agreement | 02/01/2017 | $ 0.00 |
| 1063 | Capstar Radio Operating Company | CHAVEZ, SONNY DUANE | Employment Agreement | 06/01/2017 | $ 0.00 |
| 1064 | Capstar Radio Operating Company | CHECK, BRIAN D | Employment Agreement | 02/01/2016 | $ 0.00 |
| 1065 | iHeartMedia + Entertainment, Inc. | CHELGREN, TIM L | Employment Agreement | 01/01/2017 | $ 0.00 |
| 1066 | iHeartMedia, Inc. | CHEPIGAN, RANDALL | Employment Agreement | 06/01/2016 | $ 0.00 |

iHeartMedia, Inc.
Amended Vendor Assumption Exhibit
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 1067 | iHeartMedia Management Services, Inc. | CHESAPEAKE SYSTEM SOLUTIONS | Software Maintenance - Invoice | 01/01/2015 | $    0.00 |
| 1068 | iHeartMedia Management Services, Inc. | CHESAPEAKE SYSTEM SOLUTIONS | Software Maintenance - Invoice | 01/01/2016 | |
| 1069 | Capstar Radio Operating Company | CHIAMPOU, KENNETH ROBERTSON | Employment Agreement | 01/01/2015 | $    0.00 |
| 1070 | iHeartMedia + Entertainment, Inc. | CHQM-FM, A DIVISION OF CTV LIMITED | Subcarrier Agreement | 09/01/2008 | $    0.00 |
| 1071 | iHeartMedia + Entertainment, Inc. | CHQM-FM, A DIVISION OF CTV LIMITED | Amendment to Subcarrier Agreement | 12/23/2011 | |
| 1072 | iHeartMedia Management Services, Inc. | CHRISMAN, GARY S | Employment Agreement | 05/15/2017 | $    0.00 |
| 1073 | iHeartMedia Management Services, Inc. | CHRISTIAN AASELUND INCORPORATED | Exhibit A - Statement of Work | 03/06/2012 | $    0.00 |
| 1074 | iHeartMedia Management Services, Inc. | CHRISTIAN AASELUND INCORPORATED | Services | 03/06/2012 | |
| 1075 | iHeartMedia Management Services, Inc. | CHRISTIAN AASELUND INCORPORATED | Exhibit B - Change Order No. 1 | 03/07/2012 | |
| 1076 | iHeartMedia Management Services, Inc. | CHRISTIAN AASELUND INCORPORATED | Exhibit B - Change Order No. 2 | 10/01/2012 | |
| 1077 | iHeartMedia Management Services, Inc. | CHRISTIAN AASELUND INCORPORATED | Exhibit B - Change Order No. 3 | 11/30/2012 | |
| 1078 | Citicasters Co. | CHRISTOPHER, GARY | Employment Agreement | 10/01/2017 | $    0.00 |
| 1079 | iHeartCommunications, Inc. | CHRYSLER LLC | Volume Incentive Program Letter and Attachments | 08/19/2011 | $    0.00 |
| 1080 | iHeartMedia + Entertainment, Inc. | CHRYSLER LLC | Mutual Confidentiality Agreement | 10/02/2007 | |
| 1081 | iHeartMedia + Entertainment, Inc. | CHRYSLER LLC | Amendment to the Non-Disclosure Agreement | 07/12/2012 | |
| 1082 | iHeartMedia Management Services, Inc. | CHRYSLER LLC | Non-Disclosure Agreement | 07/17/2012 | |
| 1083 | iHeartMedia, Inc. | CHUBB GROUP OF INSURANCE COMPANIES | Directors and Officers Liability Excess Confirmation | 08/30/2017 | $    0.00 |
| 1084 | iHeartMedia Management Services, Inc. | CI&T INC | Non-Disclosure Agreement | 11/11/2016 | $    0.00 |
| 1085 | iHeartMedia Management Services, Inc. | CI&T INC | Statement of Work | 01/27/2017 | |
| 1086 | iHeartMedia Management Services, Inc. | CI&T INC | Statement of Work | 01/31/2017 | |
| 1087 | iHeartMedia Management Services, Inc. | CI&T INC | Master Services Agreement | 02/02/2017 | |
| 1088 | iHeartMedia Management Services, Inc. | CI&T INC | Statement of Work | 02/06/2017 | |
| 1089 | iHeartMedia Management Services, Inc. | CI&T INC | Statement of Work | 04/20/2017 | |
| 1090 | iHeartMedia Management Services, Inc. | CI&T INC | Statement of Work | 05/10/2017 | |
| 1091 | iHeartMedia Management Services, Inc. | CI&T INC | Deal Summary Sheet | 05/16/2017 | |
| 1092 | iHeartMedia Management Services, Inc. | CI&T INC | Statement of Work | 06/28/2017 | |
| 1093 | iHeartMedia Management Services, Inc. | CI&T INC | Statement of Work | 09/06/2017 | |
| 1094 | iHeartMedia Management Services, Inc. | CI&T INC | Statement of Work | 09/22/2017 | |
| 1095 | iHeartMedia Management Services, Inc. | CI&T INC | Statement of Work | 09/26/2017 | |
| 1096 | iHeartMedia, Inc. | CI&T INC | Change Order | 08/07/2017 | |
| 1097 | iHeartMedia, Inc. | CI&T INC | Change Order | 08/29/2017 | |
| 1098 | iHeartMedia, Inc. | CI&T INC | Change Order | 09/25/2017 | |
| 1099 | iHeartMedia, Inc. | CI&T INC | Change Order | 12/04/2017 | |
| 1100 | iHeartMedia, Inc. | CI&T INC | Change Order | 12/21/2017 | |
| 1101 | iHeartMedia, Inc. | CI&T INC | Change Order | 01/01/2018 | |
| 1102 | Citicasters Co. | CINADR, RON | Employment Agreement | 07/01/2017 | $    0.00 |
| 1103 | Citicasters Co. | CINCINNATI BELL TELEPHONE COMPANY LLC | Master Services Agreement | 08/28/2007 | $   35,621.08 |
| 1104 | iHeartMedia Management Services, Inc. | CINCINNATI BELL TELEPHONE COMPANY LLC | Services Agreement | 02/23/2016 | |
| 1105 | iHeartMedia Management Services, Inc. | CINTAS CORPORATION | National First Aid and Safety Agreement | 04/01/2015 | $   10,425.09 |
| 1106 | TTWN Media Networks, LLC | CIRV FM | Subcarrier Agreement Renewal | 01/03/2017 | $    0.00 |
| 1107 | iHeartCommunications, Inc. | CISCO SYSTEMS CAPITAL CORP. | Amendment to Service Agreement | 01/01/2008 | $    0.00 |
| 1108 | iHeartCommunications, Inc. | CISCO SYSTEMS CAPITAL CORP. | Service Agreement | 01/01/2008 | |
| 1109 | iHeartMedia + Entertainment, Inc. | CIT FINANCE LLC | Lease Agreement | | $    0.00 |
| 1110 | AMFM Broadcasting, Inc. | CITADEL BROADCASTING COMPANY | License Agreement | 06/12/2006 | $    0.00 |
| 1111 | AMFM Operating, Inc. | CITADEL BROADCASTING COMPANY | License Agreement | 06/12/2006 | |
| 1112 | Capstar Radio Operating Company | CITADEL BROADCASTING COMPANY | License Agreement | 06/12/2006 | |
| 1113 | Citicasters Co. | CITADEL BROADCASTING COMPANY | License Agreement | 06/12/2006 | |
| 1114 | iHeartMedia + Entertainment, Inc. | CITADEL BROADCASTING COMPANY | License Agreement | 06/12/2006 | |
| 1115 | Citicasters Co. | CITICASTERS CO. | Licensing Agreement | | $    0.00 |
| 1116 | Citicasters Licenses, Inc. | CITICASTERS CO. | Licensing Agreement | | |
| 1117 | iHeartMedia Management Services, Inc. | CITY OF SAN ANTONIO POLICE DEPARTMENT | Alarm System Permit | 08/01/2002 | $    0.00 |
| 1118 | iHeartMedia Management Services, Inc. | CITY OF SAN ANTONIO POLICE DEPARTMENT | Alarm System Permit | 08/31/2015 | |
| 1119 | iHeartCommunications, Inc. | CITY PUBLIC SERVICE OF SAN ANTONIO | Memorandum - Energy Services | 03/19/2002 | $    0.00 |
| 1120 | iHeartMedia Management Services, Inc. | CLAIMCO, LLC D/B/A SPECTRUM SETTLEMENT RECOVERY | Settlement Recovery | 06/20/2013 | $    0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 1121 | AMFM Texas Broadcasting, LP | CLANTON, ADAM BRENT | Employment Agreement | 01/04/2016 | $ 0.00 |
| 1122 | iHeartMedia + Entertainment, Inc. | CLARION CORPORATION OF AMERICA | Data and Network License Agreement | 02/04/2015 | $ 0.20 |
| 1123 | iHeartMedia + Entertainment, Inc. | CLARITY USA INC | Mutual Non-Disclosure Agreement | 11/17/2010 | $ 0.00 |
| 1124 | iHeartMedia Management Services, Inc. | CLARK, DENNIS | Employment Agreement | 12/01/2016 | $ 0.00 |
| 1125 | iHeartMedia + Entertainment, Inc. | CLARK, MARK R | Employment Agreement | 06/15/2017 | $ 0.00 |
| 1126 | iHeartMedia + Entertainment, Inc. | CLARK, SHERRY DENISE | Employment Agreement | 11/01/2016 | $ 0.00 |
| 1127 | TTWN Media Networks, LLC | CLAY, HUBERT OSCAR | Employment Agreement | 01/01/2017 | $ 0.00 |
| 1128 | iHeartCommunications, Inc. | CLEAR CHANNEL COMMUNICATIONS | Service Agreement - Invoice | 01/01/2016 | $ 0.00 |
| 1129 | iHeartMedia + Entertainment, Inc. | CLEAR CHANNEL CONSULTING | Statement of Work | 08/30/2016 | $ 0.00 |
| 1130 | iHeartMedia Management Services, Inc. | CLEAR CHANNEL CONSULTING | Statement of Work | 01/10/2012 | |
| 1131 | iHeartCommunications, Inc. | CLEAR CHANNEL OUTDOOR HOLDINGS, INC. | EBIT Program Agreement | 11/10/2005 | $ 0.00 |
| 1132 | iHeartCommunications, Inc. | CLEAR CHANNEL OUTDOOR HOLDINGS, INC. | Employee Matters Agreement | 11/10/2005 | |
| 1133 | iHeartCommunications, Inc. | CLEAR CHANNEL OUTDOOR HOLDINGS, INC. | Master Agreement | 11/10/2005 | |
| 1134 | iHeartCommunications, Inc. | CLEAR CHANNEL OUTDOOR HOLDINGS, INC. | Registration Rights Agreement | 11/10/2005 | |
| 1135 | iHeartCommunications, Inc. | CLEAR CHANNEL OUTDOOR HOLDINGS, INC. | Tax Matters Agreement | 11/10/2005 | |
| 1136 | iHeartCommunications, Inc. | CLEAR CHANNEL OUTDOOR HOLDINGS, INC. | First Amendment to Revolving Promissory Note | 12/23/2009 | |
| 1137 | iHeartCommunications, Inc. | CLEAR CHANNEL OUTDOOR HOLDINGS, INC. | Amendment to EIBT Program Agreement | 09/18/2012 | |
| 1138 | iHeartCommunications, Inc. | CLEAR CHANNEL OUTDOOR HOLDINGS, INC. | Second Amendment to Revolving Promissory Note | 11/01/2017 | |
| 1139 | iHeartCommunications, Inc. | CLEAR CHANNEL OUTDOOR HOLDINGS, INC. | Third Amendment to Revolving Promissory Note | 11/01/2017 | |
| 1140 | iHeartMedia Management Services, Inc. | CLEAR CHANNEL OUTDOOR HOLDINGS, INC. | Corporate Services Agreement | 11/10/2005 | |
| 1141 | iHeartMedia, Inc. | CLEAR CHANNEL OUTDOOR HOLDINGS, INC. | Binding Opinion and Letter of Intent | 02/09/2017 | |
| 1142 | iHeartMedia, Inc. | CLEAR CHANNEL OUTDOOR HOLDINGS, INC. | Letter Agreement | 02/09/2017 | |
| 1143 | iHeartCommunications, Inc. | CLEAR SEARCH | Client Staffing Services Agreement | 01/10/2012 | $ 0.00 |
| 1144 | iHeartCommunications, Inc. | CLEAR SEARCH | Work Order | 01/10/2012 | |
| 1145 | iHeartCommunications, Inc. | CLEAR SEARCH | Statement of Work | 07/19/2012 | |
| 1146 | iHeartCommunications, Inc. | CLEAR SEARCH | Staffing Services Agreement | 07/20/2012 | |
| 1147 | iHeartCommunications, Inc. | CLEAR SEARCH | Appendix A - Work Order | 01/04/2013 | |
| 1148 | iHeartCommunications, Inc. | CLEAR SEARCH | Work Order | 03/25/2013 | |
| 1149 | iHeartCommunications, Inc. | CLEAR SEARCH | Work Order | 04/04/2013 | |
| 1150 | iHeartCommunications, Inc. | CLEAR SEARCH | Appendix A - Work Order | 04/15/2013 | |
| 1151 | iHeartCommunications, Inc. | CLEAR SEARCH | Appendix A - Work Order | 06/25/2013 | |
| 1152 | iHeartCommunications, Inc. | CLEAR SEARCH | Work Order | 06/25/2013 | |
| 1153 | iHeartCommunications, Inc. | CLEAR SEARCH | Work Order | 06/30/2013 | |
| 1154 | iHeartMedia + Entertainment, Inc. | CLEAR SEARCH | Statement of Work | 12/21/2015 | |
| 1155 | iHeartMedia + Entertainment, Inc. | CLEAR SEARCH | Statement of Work | 01/01/2016 | |
| 1156 | iHeartMedia + Entertainment, Inc. | CLEAR SEARCH | Statement of Work | 02/16/2016 | |
| 1157 | iHeartMedia + Entertainment, Inc. | CLEAR SEARCH | Statement of Work | 08/30/2016 | |
| 1158 | iHeartMedia Management Services, Inc. | CLEAR SEARCH | Statement of Work | 01/10/2012 | |
| 1159 | iHeartMedia Management Services, Inc. | CLEAR SEARCH | Statement of Work | 04/19/2013 | |
| 1160 | iHeartMedia Management Services, Inc. | CLEAR SEARCH | Statement of Work | 04/29/2013 | |
| 1161 | iHeartMedia Management Services, Inc. | CLEAR SEARCH | Statement of Work | 06/29/2013 | |
| 1162 | iHeartMedia Management Services, Inc. | CLEAR SEARCH | Statement of Work | 01/20/2014 | |
| 1163 | iHeartMedia, Inc. | CLEAR SEARCH | Contingency Search Partnership Fee Agreement | 04/28/2015 | |
| 1164 | iHeartMedia, Inc. | CLEAR SEARCH | Fee Agreement | 04/28/2015 | |
| 1165 | iHeartMedia, Inc. | CLEAR SEARCH | Consultant/Contractor Services Agreement | 04/29/2015 | |
| 1166 | iHeartMedia, Inc. | CLEAR SEARCH | Consultant/Contractor Services Agreement | 06/20/2016 | |
| 1167 | iHeartMedia, Inc. | CLEAR SEARCH | Statement of Work | 06/20/2016 | |
| 1168 | iHeartMedia, Inc. | CLEAR SEARCH | Statement of Work | 07/07/2016 | |
| 1169 | iHeartMedia, Inc. | CLEAR SEARCH | Contingency Search Partnership Fee Agreement | 08/30/2016 | |
| 1170 | iHeartMedia, Inc. | CLEAR SEARCH | Statement of Work | 10/17/2016 | |
| 1171 | iHeartMedia, Inc. | CLEAR SEARCH | Statement of Work | 10/21/2016 | |
| 1172 | iHeartMedia, Inc. | CLEAR SEARCH | Statement of Work | 11/14/2016 | |
| 1173 | iHeartMedia, Inc. | CLEAR SEARCH | Statement of Work | 12/16/2016 | |
| 1174 | iHeartMedia, Inc. | CLEAR SEARCH | Statement of Work | 01/01/2017 | |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 1175 | iHeartMedia, Inc. | CLEAR SEARCH | Statement of Work | 03/31/2017 | |
| 1176 | iHeartMedia, Inc. | CLEAR SEARCH | Statement of Work | 09/13/2017 | |
| 1177 | Premiere Networks, Inc. | CLEAR SEARCH | Consultant Agreement | 11/18/2005 | |
| 1178 | Premiere Networks, Inc. | CLEAR SEARCH | Service Agreement Letter | 08/06/2007 | |
| 1179 | Premiere Networks, Inc. | CLEAR SEARCH | Services Agreement Letter | 06/09/2008 | |
| 1180 | Premiere Networks, Inc. | CLEAR SEARCH | Service Agreement Letter | 04/21/2010 | |
| 1181 | Premiere Networks, Inc. | CLEAR SEARCH | Appendix A - Work Order | 09/26/2013 | |
| 1182 | iHeartMedia Management Services, Inc. | CLEARPATH SOLUTIONS | Recruiter Contract | 05/23/2012 | $ 0.00 |
| 1183 | iHeartMedia Management Services, Inc. | CLEARSLIDE, INC. | Subscription Agreement - Order Form | 10/01/2014 | $ 0.00 |
| 1184 | iHeartMedia, Inc. | CLEARSLIDE, INC. | Service Agreement - Order Form | 02/01/2017 | |
| 1185 | iHeartMedia, Inc. | CLEARSLIDE, INC. | Service Agreement - Order Form | 01/01/2018 | |
| 1186 | Citicasters Co. | CLEARY, BRIAN | Employment Agreement | 09/01/2017 | $ 0.00 |
| 1187 | Capstar Radio Operating Company | CLEAVER, ROBERT J. | Employment Agreement | 02/15/2018 | $ 0.00 |
| 1188 | iHeartMedia + Entertainment, Inc. | CLEMENT, RONALD CALVIN | Employment Agreement | 06/10/2013 | $ 0.00 |
| 1189 | iHeartMedia Management Services, Inc. | CLEMENT, SAMUEL ELI | Employment Agreement | 07/01/2017 | $ 0.00 |
| 1190 | iHeartMedia + Entertainment, Inc. | CLEMENTS, JENNY M | Employment Agreement | 07/01/2017 | $ 0.00 |
| 1191 | iHeartMedia+Entertainment, Inc | CLEVELAND INDIANS | Sports Affiliate Agreement | | $ 0.00 |
| 1192 | Citicasters Co. | CLIFFORD, MATHEW ALAN | Employment Agreement | 06/01/2015 | $ 0.00 |
| 1193 | iHeartMedia Management Services, Inc. | CLOUD TECHNOLOGY PARTNERS | Master Service Agreement | 03/04/2016 | $ 241,983.35 |
| 1194 | iHeartMedia, Inc. | CLOUD TECHNOLOGY PARTNERS | Statement of Work | 03/23/2016 | |
| 1195 | iHeartMedia, Inc. | CLOUD TECHNOLOGY PARTNERS | Change Order #1 | 11/10/2016 | |
| 1196 | iHeartMedia, Inc. | CLOUD TECHNOLOGY PARTNERS | Statement of Work | 11/10/2016 | |
| 1197 | iHeartMedia, Inc. | CLOUD TECHNOLOGY PARTNERS | Change Order #2 | 01/12/2017 | |
| 1198 | iHeartMedia, Inc. | CLOUD TECHNOLOGY PARTNERS | Change Order #3 | 01/12/2017 | |
| 1199 | iHeartMedia, Inc. | CLOUD TECHNOLOGY PARTNERS | Change Order #4 | 01/12/2017 | |
| 1200 | iHeartMedia, Inc. | CLOUD TECHNOLOGY PARTNERS | Change Order #5 | 01/12/2017 | |
| 1201 | iHeartMedia, Inc. | CLOUD TECHNOLOGY PARTNERS | Statement of Work | 01/12/2017 | |
| 1202 | iHeartMedia, Inc. | CLOUD TECHNOLOGY PARTNERS | Change Order #1 | 02/27/2017 | |
| 1203 | iHeartMedia, Inc. | CLOUD TECHNOLOGY PARTNERS | Change Order | 02/27/2017 | |
| 1204 | iHeartMedia, Inc. | CLOUD TECHNOLOGY PARTNERS | Statement of Work | 02/27/2017 | |
| 1205 | iHeartMedia, Inc. | CLOUD TECHNOLOGY PARTNERS | Change Order #1 | 05/01/2017 | |
| 1206 | iHeartMedia, Inc. | CLOUD TECHNOLOGY PARTNERS | Statement of Work | 05/04/2017 | |
| 1207 | iHeartMedia, Inc. | CLOUD TECHNOLOGY PARTNERS | Change Order #2 | 06/12/2017 | |
| 1208 | iHeartMedia, Inc. | CLOUD TECHNOLOGY PARTNERS | Statement of Work | 06/14/2017 | |
| 1209 | iHeartMedia Management Services, Inc. | CLOUDCRAZE SOFTWARE LLC | Non-Disclosure Agreement | 01/03/2017 | $ 0.00 |
| 1210 | iHeartMedia Management Services, Inc. | CLOUDGENIX INC. | Non-Disclosure Agreement | 11/18/2016 | $ 0.00 |
| 1211 | iHeartMedia Management Services, Inc. | CLOUDHEALTH TECHNOLOGIES INC. | Non-Disclosure Agreement | 06/27/2017 | $ 24,064.31 |
| 1212 | iHeartMedia Management Services, Inc. | CLOUDHEALTH TECHNOLOGIES INC. | Master Agreement | 10/01/2017 | |
| 1213 | iHeartMedia Management Services, Inc. | CLOUDHEALTH TECHNOLOGIES INC. | Order Form & Agreement | 10/01/2017 | |
| 1214 | iHeartMedia + Entertainment, Inc. | CLOUDONE LLC | Reseller Agreement | 08/08/2017 | $ 1,800.00 |
| 1215 | iHeartMedia + Entertainment, Inc. | CLOUDONE LLC | Advertising Agreement | 08/08/2017 | |
| 1216 | iHeartMedia + Entertainment, Inc. | CLOUDONE LLC | Securities Purchase Agreement | 08/08/2017 | |
| 1217 | iHeartMedia Management Services, Inc. | CLOUDSENSE INC. | Non-Disclosure Agreement | 02/08/2017 | $ 0.00 |
| 1218 | Citicasters Co. | CLUNE, RYAN R | Employment Agreement | 09/15/2016 | $ 0.00 |
| 1219 | iHeartMedia Management Services, Inc. | CLW REALTY GROUP, INC. | Master Services Agreement | 07/09/2009 | $ 0.00 |
| 1220 | Premiere Networks, Inc. | COAST TO COAST | Talent Agreement | | $ 0.00 |
| 1221 | Citicasters Co. | COATES, ROBERT | Employment Agreement | 02/15/2017 | $ 0.00 |
| 1222 | Capstar Radio Operating Company | COCHRAN, PATRICIA N | Employment Agreement | 08/29/2016 | $ 0.00 |
| 1223 | Citicasters Co. | COCKRELL, KATHLEEN JOANN | Employment Agreement | 02/01/2017 | $ 0.00 |
| 1224 | iHeartMedia Management Services, Inc. | CODE ZERO LLC | Non-Disclosure Agreement | 03/24/2017 | $ 0.00 |
| 1225 | Premiere Networks, Inc. | CODY ALAN | Talent Agreement | | $ 0.00 |
| 1226 | iHeartMedia + Entertainment, Inc. | COFFEY, NICHOLAS ANTHONY | Employment Agreement | 03/01/2016 | $ 0.00 |
| 1227 | iHeartMedia, Inc. | COFFMAN, SHAWN | Employment Agreement | 03/15/2011 | $ 0.00 |
| 1228 | iHeartMedia, Inc. | COGENT COMMUNICATIONS, INC. | Dedicated Internet Access Customer Form North America | 03/26/2016 | $ 1,151.61 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 1229 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order | 09/05/2012 | $ 0.00 |
| 1230 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order | 10/17/2012 | |
| 1231 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order | 11/21/2012 | |
| 1232 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order | 01/07/2013 | |
| 1233 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order | 02/28/2013 | |
| 1234 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order | 03/18/2013 | |
| 1235 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Request | 03/18/2013 | |
| 1236 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order | 03/22/2013 | |
| 1237 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Attachment 11-A | 03/29/2013 | |
| 1238 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Master Services Agreement | 04/10/2013 | |
| 1239 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #08 | 04/16/2013 | |
| 1240 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #08 | 04/19/2013 | |
| 1241 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Attachment 11-A | 06/26/2013 | |
| 1242 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Attachment 11-A | 07/01/2013 | |
| 1243 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Attachment 11-A | 07/19/2013 | |
| 1244 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Attachment 11-A | 08/26/2013 | |
| 1245 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Attachment 11-A | 08/29/2013 | |
| 1246 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Attachment 11-A | 10/02/2013 | |
| 1247 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #10 | 11/25/2013 | |
| 1248 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #09 | 11/25/2013 | |
| 1249 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Attachment 11-A | 12/05/2013 | |
| 1250 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Attachment 11-A | 12/19/2013 | |
| 1251 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #11 | 01/29/2014 | |
| 1252 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #12 | 01/29/2014 | |
| 1253 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Attachment 11-A | 02/05/2014 | |
| 1254 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #01 | 02/07/2014 | |
| 1255 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Attachment 11-A | 02/27/2014 | |
| 1256 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Attachment 11-A | 03/06/2014 | |
| 1257 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Attachment 11-A | 03/12/2014 | |
| 1258 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #13 | 03/12/2014 | |
| 1259 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #14 | 03/12/2014 | |
| 1260 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Attachment 11-A | 03/18/2014 | |
| 1261 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #15 | 03/26/2014 | |
| 1262 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Attachment 11-A | 03/27/2014 | |
| 1263 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Attachment 11-A | 04/21/2014 | |
| 1264 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #16 | 04/23/2014 | |
| 1265 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #17 | 04/28/2014 | |
| 1266 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Attachment 11-A | 05/08/2014 | |
| 1267 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #18 | 05/28/2014 | |
| 1268 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Attachment 11-A | 06/05/2014 | |
| 1269 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #19 | 06/12/2014 | |
| 1270 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Attachment 11-A | 06/30/2014 | |
| 1271 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Attachment 11-A | 07/16/2014 | |
| 1272 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #20 | 07/17/2014 | |
| 1273 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #21 | 07/25/2014 | |
| 1274 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #22 | 08/06/2014 | |
| 1275 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Attachment 11-A | 10/01/2014 | |
| 1276 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Attachment 11-A | 10/21/2014 | |
| 1277 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Attachment 11-A | 11/04/2014 | |
| 1278 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Attachment 11-A | 11/13/2014 | |
| 1279 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Attachment 11-A | 11/14/2014 | |
| 1280 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Attachment 11-A | 12/09/2014 | |
| 1281 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Attachment 11-A | 12/16/2014 | |
| 1282 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Attachment 11-A | 01/02/2015 | |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
**$ USD**

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 1283 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #24 | 01/12/2015 | |
| 1284 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #26 | 02/19/2015 | |
| 1285 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #04 | 03/12/2015 | |
| 1286 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #25 | 04/14/2015 | |
| 1287 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #27 | 04/21/2015 | |
| 1288 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #05 | 06/08/2015 | |
| 1289 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #28 | 06/15/2015 | |
| 1290 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #30 | 09/09/2015 | |
| 1291 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order | 09/09/2015 | |
| 1292 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #31 | 09/18/2015 | |
| 1293 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #32 | 10/27/2015 | |
| 1294 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #07 | 01/10/2016 | |
| 1295 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #33 | 02/12/2016 | |
| 1296 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #34 | 03/09/2016 | |
| 1297 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #35 | 05/10/2016 | |
| 1298 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #36 | 05/20/2016 | |
| 1299 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #37 | 06/07/2016 | |
| 1300 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #38 | 09/12/2016 | |
| 1301 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #39 | 11/01/2016 | |
| 1302 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #40 | 12/22/2016 | |
| 1303 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #41 | 12/26/2016 | |
| 1304 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #42 | 01/16/2017 | |
| 1305 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #43 | 03/30/2017 | |
| 1306 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #43 | 04/03/2017 | |
| 1307 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #44 | 05/01/2017 | |
| 1308 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #45 | 06/06/2017 | |
| 1309 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #46 | 07/05/2017 | |
| 1310 | iHeartCommunications, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Statement of Work | | |
| 1311 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Mutual Confidentiality Agreement | 03/12/2012 | |
| 1312 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Agreement | 05/23/2012 | |
| 1313 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Agreement | 06/01/2012 | |
| 1314 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Statement of Work | 06/15/2012 | |
| 1315 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Statement of Work | 06/27/2012 | |
| 1316 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Agreement | 06/29/2012 | |
| 1317 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order | 07/25/2012 | |
| 1318 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Statement of Work | 07/26/2012 | |
| 1319 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Statement of Work | 08/03/2012 | |
| 1320 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Statement of Work | 08/08/2012 | |
| 1321 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Agreement | 08/15/2012 | |
| 1322 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Agreement | 11/15/2012 | |
| 1323 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Amendment to Master Service Agreement | 11/16/2012 | |
| 1324 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Agreement | 01/15/2013 | |
| 1325 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Attachment 11-A | 04/10/2013 | |
| 1326 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order | 04/10/2013 | |
| 1327 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Statement of Work for Smart Bike #2 | 12/11/2013 | |
| 1328 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Statement of Work | 01/01/2014 | |
| 1329 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Statement of Work for Smart Bike #2 | 01/01/2014 | |
| 1330 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Attachment 11-A | 06/05/2014 | |
| 1331 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #23 | 09/18/2014 | |
| 1332 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #24 | 10/01/2014 | |
| 1333 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #26 | 01/12/2015 | |
| 1334 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #27 | 04/16/2015 | |
| 1335 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #28 | 04/16/2015 | |
| 1336 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #29 | 05/19/2015 | |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 1337 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #30 | 06/15/2015 | |
| 1338 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #31 | 08/20/2015 | |
| 1339 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #32 | 09/09/2015 | |
| 1340 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #04 | 09/09/2015 | |
| 1341 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #34 | 10/27/2015 | |
| 1342 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #35 | 11/19/2015 | |
| 1343 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #36 | 02/12/2016 | |
| 1344 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #38 | 03/09/2016 | |
| 1345 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #37 | 04/01/2016 | |
| 1346 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #39 | 05/02/2016 | |
| 1347 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #40 | 06/30/2016 | |
| 1348 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #41 | 11/10/2016 | |
| 1349 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #42 | 12/22/2016 | |
| 1350 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #43 | 03/30/2017 | |
| 1351 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #43 | 03/31/2017 | |
| 1352 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #43 | 04/03/2017 | |
| 1353 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #44 | 05/01/2017 | |
| 1354 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #45 | 07/05/2017 | |
| 1355 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #46 | 09/20/2017 | |
| 1356 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #47 | 12/20/2017 | |
| 1357 | iHeartMedia Management Services, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Change Order #33 | | |
| 1358 | Premiere Networks, Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Agreement | | |
| 1359 | iHeartMedia Management Services, Inc. | COHEN, BRANDON R | Employment Agreement | 08/14/2014 | $      0.00 |
| 1360 | Citicasters Co. | COHEN, JARIN LEE | Employment Agreement | 08/01/2015 | $      0.00 |
| 1361 | AMFM Broadcasting, Inc. | COLBERT, ADAM SCOTT | Employment Agreement | 02/20/2017 | $      0.00 |
| 1362 | iHeartMedia + Entertainment, Inc. | COLBERT, JAMES P | Employment Agreement | 01/01/2016 | $      0.00 |
| 1363 | Capstar Radio Operating Company | COLDWELL, ERIC C | Employment Agreement | 05/05/2017 | $      0.00 |
| 1364 | AMFM Broadcasting, Inc. | COLE WORLD TOURING INC | Service Agreement | | $      0.00 |
| 1365 | AMFM Broadcasting, Inc. | COLE, AMBER | Employment Agreement | 01/13/2018 | $      0.00 |
| 1366 | Capstar Radio Operating Company | COLE, DERRICK FRANCIS | Employment Agreement | 10/01/2017 | $      0.00 |
| 1367 | iHeartMedia, Inc. | COLEMAN INSIGHTS | Service Agreement | 05/24/2017 | $  1,860.75 |
| 1368 | AMFM Broadcasting, Inc. | COLEMAN, DURELL WORNICE | Employment Agreement | 04/21/2016 | $      0.00 |
| 1369 | iHeartMedia Management Services, Inc. | COLES, ANTHONY B | Employment Agreement | 03/01/2015 | $      0.00 |
| 1370 | Premiere Networks, Inc. | COLIN COWHERD | Talent Agreement | | $      0.00 |
| 1371 | iHeartMedia Management Services, Inc. | COLLIER, ERIN H | Employment Agreement | 10/15/2017 | $      0.00 |
| 1372 | Capstar Radio Operating Company | COLLINS BUILDING SERVICES INC | Cleaning Service Agreement | 08/11/2016 | $ 39,762.58 |
| 1373 | iHeartMedia Management Services, Inc. | COLLINS BUILDING SERVICES INC | Cleaning Service Agreement | 08/11/2016 | |
| 1374 | Capstar Radio Operating Company | COLLINS, JOE L | Employment Agreement | 06/01/2015 | $      0.00 |
| 1375 | iHeartMedia + Entertainment, Inc. | COLLINS, MICHAEL S | Employment Agreement | 06/01/2017 | $      0.00 |
| 1376 | Citicasters Co. | COLOFF MEDIA, LLC | Trademark and Domain Name License Agreement | 08/31/2007 | $      0.00 |
| 1377 | iHeartMedia + Entertainment, Inc. | COLOFF MEDIA, LLC | Trademark and Domain Name License Agreement | 08/31/2007 | |
| 1378 | iHM Identity, Inc. | COLOFF MEDIA, LLC | Trademark and Domain Name License Agreement | 08/31/2007 | |
| 1379 | iHeartMedia, Inc. | COLORADO ROCKIES BASEBALL CLUB, LTD. | Radio Broadcast Agreement | 09/01/2016 | $      0.00 |
| 1380 | iHeartMedia Management Services, Inc. | COLUMN TECHNOLOGIES, INC | Mutual Confidentiality and Non-Disclosure Agreement | 01/14/2015 | $      0.00 |
| 1381 | iHeartMedia Management Services, Inc. | COLUMN TECHNOLOGIES, INC | Statement of Work | 03/19/2015 | |
| 1382 | iHeartMedia Management Services, Inc. | COLUMN TECHNOLOGIES, INC | Change Request | 04/13/2015 | |
| 1383 | iHeartMedia Management Services, Inc. | COLUMN TECHNOLOGIES, INC | Master Services Agreement | 02/09/2015 | |
| 1384 | iHeartMedia, Inc. | COMCAST | Advertising Agreement | | $ 144,213.83 |
| 1385 | iHeartMedia Management Services, Inc. | COMDATA NETWORK, INC. | Mutual Non-Disclosure Agreement | 08/19/2010 | $      0.00 |
| 1386 | iHeartMedia Management Services, Inc. | COMDATA NETWORK, INC. | Master Agreement | 09/09/2010 | |
| 1387 | iHeartMedia Management Services, Inc. | COMDATA NETWORK, INC. | Commercial Card Master Agreement | 09/10/2010 | |
| 1388 | iHeartMedia Management Services, Inc. | COMDATA NETWORK, INC. | Master Agreement | 09/10/2010 | |
| 1389 | iHeartMedia Management Services, Inc. | COMDATA NETWORK, INC. | Amendment to Commercial Card Master Agreement | 04/03/2011 | |
| 1390 | iHeartMedia Management Services, Inc. | COMDATA NETWORK, INC. | Amendment | 04/03/2011 | |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 1391 | iHeartMedia Management Services, Inc. | COMDATA NETWORK, INC. | Amendment to Master Agreement | 04/03/2011 | |
| 1392 | iHeartMedia Management Services, Inc. | COMDATA NETWORK, INC. | Amendment to Commercial Card Master Agreement | 05/27/2014 | |
| 1393 | iHeartMedia Management Services, Inc. | COMDATA NETWORK, INC. | Amendment | 05/27/2014 | |
| 1394 | iHeartMedia Management Services, Inc. | COMDATA NETWORK, INC. | Amendment to Master Agreement | 05/27/2014 | |
| 1395 | iHeartMedia Management Services, Inc. | COMDATA NETWORK, INC. | Financial Guarantee Bond & Power of Attorney | 07/16/2015 | |
| 1396 | iHeartMedia Management Services, Inc. | COMDATA NETWORK, INC. | Amendment to Commercial Card Master Agreement | 07/29/2015 | |
| 1397 | iHeartMedia Management Services, Inc. | COMDATA NETWORK, INC. | Amendment | 07/29/2015 | |
| 1398 | iHeartMedia Management Services, Inc. | COMDATA NETWORK, INC. | Amendment to Master Agreement | 07/29/2015 | |
| 1399 | iHeartMedia Management Services, Inc. | COMDATA NETWORK, INC. | Bond Rider and Power of Attorney | 02/10/2016 | |
| 1400 | iHeartMedia Management Services, Inc. | COMDATA NETWORK, INC. | Power of Attorney & Rider | 02/10/2016 | |
| 1401 | iHeartMedia Management Services, Inc. | COMDATA NETWORK, INC. | Bond Rider and Power of Attorney | 02/28/2017 | |
| 1402 | iHeartMedia Management Services, Inc. | COMDATA NETWORK, INC. | Power of Attorney & Rider | 02/28/2017 | |
| 1403 | iHeartMedia Management Services, Inc. | COMDATA NETWORK, INC. | Amendment No. 4 to Commercial Card Master Agreement | 05/26/2017 | |
| 1404 | Premiere Networks, Inc. | COMDATA NETWORK, INC. | Purchasing Profiles | 08/12/2011 | |
| 1405 | iHeartMedia + Entertainment, Inc. | COMFORT, GEORGE M | Employment Agreement | 04/01/2016 | $      0.00 |
| 1406 | iHeartMedia Management Services, Inc. | COMMERCIAL TENANT SERVICES, INC. | Retention Letter/Agreement | 09/29/2014 | $      0.00 |
| 1407 | iHeartMedia Management Services, Inc. | COMPETITIVE MEDIA REPORTING, LLC D/B/A KANTAR MEDIA INTELLIGENCE | License Agreement | 01/01/2012 | $   115,163.95 |
| 1408 | Capstar Radio Operating Co. | COMPORIUM MEDIA | Marketing Service Agreement | | $      24.80 |
| 1409 | iHeartMedia+Entertainment, Inc | COMPORIUM MEDIA | Marketing Service Agreement | | |
| 1410 | TTWN Media Networks, LLC | COMPORIUM MEDIA | Marketing Service Agreement | | |
| 1411 | iHeartMedia Management Services, Inc. | COMPUCOM SYSTEMS, INC. | Mutual Confidentiality and Non-Disclosure Agreement | 07/01/2015 | $      0.00 |
| 1412 | iHeartCommunications, Inc. | COMPUTER SOLUTIONS | Statement of Work | 10/22/2009 | $   66,017.42 |
| 1413 | iHeartCommunications, Inc. | COMPUTER SOLUTIONS | Service Agreement - Invoice | 01/01/2015 | |
| 1414 | iHeartCommunications, Inc. | COMPUTER SOLUTIONS | Service Agreement - Multiple Invoices | 01/01/2015 | |
| 1415 | iHeartCommunications, Inc. | COMPUTER SOLUTIONS | Service Agreement - Invoice | 02/01/2015 | |
| 1416 | iHeartCommunications, Inc. | COMPUTER SOLUTIONS | Service Agreement - Invoice | 03/01/2015 | |
| 1417 | iHeartCommunications, Inc. | COMPUTER SOLUTIONS | Service Agreement - Invoice | 04/01/2015 | |
| 1418 | iHeartCommunications, Inc. | COMPUTER SOLUTIONS | Voucher Cover Page | 04/30/2015 | |
| 1419 | iHeartCommunications, Inc. | COMPUTER SOLUTIONS | Service Agreement - Invoice | 05/01/2015 | |
| 1420 | iHeartCommunications, Inc. | COMPUTER SOLUTIONS | Service Agreement - Invoice | 06/01/2015 | |
| 1421 | iHeartCommunications, Inc. | COMPUTER SOLUTIONS | Service Agreement - Invoice | 07/01/2015 | |
| 1422 | iHeartCommunications, Inc. | COMPUTER SOLUTIONS | Service Agreement - Invoice | 08/01/2015 | |
| 1423 | iHeartCommunications, Inc. | COMPUTER SOLUTIONS | Service Agreement - Invoice | 09/01/2015 | |
| 1424 | iHeartCommunications, Inc. | COMPUTER SOLUTIONS | Service Agreement - Invoice | 10/01/2015 | |
| 1425 | iHeartCommunications, Inc. | COMPUTER SOLUTIONS | Service Agreement - Invoice | 11/01/2015 | |
| 1426 | iHeartCommunications, Inc. | COMPUTER SOLUTIONS | Service Agreement - Invoice | 12/01/2015 | |
| 1427 | iHeartCommunications, Inc. | COMPUTER SOLUTIONS | Service Agreement - Invoice | 12/07/2015 | |
| 1428 | iHeartCommunications, Inc. | COMPUTER SOLUTIONS | Service Agreement - Invoice | 02/01/2016 | |
| 1429 | iHeartCommunications, Inc. | COMPUTER SOLUTIONS | Service Agreement - Invoice | 03/01/2016 | |
| 1430 | iHeartCommunications, Inc. | COMPUTER SOLUTIONS | Service Agreement - Invoice | 04/01/2016 | |
| 1431 | iHeartMedia + Entertainment, Inc. | COMSCORE, INC. | Service Order | 12/07/2012 | $   11,472.47 |
| 1432 | iHeartCommunications, Inc. | COMSYS SERVICES LLC | Exhibit A | 12/16/2009 | $      0.00 |
| 1433 | iHeartCommunications, Inc. | COMSYS SERVICES LLC | Fast Track Purchase Order | 12/28/2009 | |
| 1434 | iHeartCommunications, Inc. | COMSYS SERVICES LLC | Fast Track Purchase Order | 06/29/2010 | |
| 1435 | iHeartCommunications, Inc. | COMSYS SERVICES LLC | Fast Track Purchase Order | 07/06/2010 | |
| 1436 | iHeartCommunications, Inc. | COMSYS SERVICES LLC | Fast Track Purchase Order | 08/15/2010 | |
| 1437 | iHeartCommunications, Inc. | COMSYS SERVICES LLC | Fast Track Purchase Order | 08/31/2010 | |
| 1438 | Capstar Radio Operating Company | CONARD, DAMIAN LEE | Employment Agreement | 04/01/2017 | $      0.00 |
| 1439 | iHeartMedia + Entertainment, Inc. | CONCEPCION, ANTHONY | Employment Agreement | 01/01/2017 | $      0.00 |
| 1440 | iHeartCommunications, Inc. | CONCUR TECHNOLOGIES, INC. | Service Agreement - Invoice | 01/14/2000 | $      0.00 |
| 1441 | iHeartMedia Management Services, Inc. | CONCUR TECHNOLOGIES, INC. | Business Services Agreement | 03/24/2011 | |
| 1442 | iHeartMedia Management Services, Inc. | CONCUR TECHNOLOGIES, INC. | Sales Order | 03/24/2011 | |
| 1443 | iHeartMedia Management Services, Inc. | CONCUR TECHNOLOGIES, INC. | Business Service | 03/24/2011 | |
| 1444 | iHeartMedia Management Services, Inc. | CONCUR TECHNOLOGIES, INC. | Sales Order | 09/07/2011 | |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 1445 | iHeartMedia Management Services, Inc. | CONCUR TECHNOLOGIES, INC. | Sales Order | 03/05/2015 | |
| 1446 | iHeartMedia Management Services, Inc. | CONCUR TECHNOLOGIES, INC. | Assignment and Assumption Agreement | 12/07/2015 | |
| 1447 | Katz Media Group, Inc. | CONCUR TECHNOLOGIES, INC. | Business Service Contract | 11/15/2011 | |
| 1448 | Katz Media Group, Inc. | CONCUR TECHNOLOGIES, INC. | Sales Order | 04/10/2015 | |
| 1449 | Katz Media Group, Inc. | CONCUR TECHNOLOGIES, INC. | Assignment and Assumption Agreement | 12/07/2015 | |
| 1450 | iHeartMedia + Entertainment, Inc. | CONNELL, TERESA C | Employment Agreement | 04/01/2016 | $       0.00 |
| 1451 | iHeartMedia Management Services, Inc. | CONNIE MOORE | ILEC Network Services Discount Pricing Schedule | 09/15/2009 | $       0.00 |
| 1452 | iHeartMedia + Entertainment, Inc. | CONNOISSEUR MEDIA | WALK Subcarrier Agreement | 09/02/2008 | $   121,953.29 |
| 1453 | Citicasters Co. | CONNOLLY, CHARLES | Employment Agreement | 01/01/2018 | $       0.00 |
| 1454 | iHeartMedia + Entertainment, Inc. | CONRAD, WILLIAM D | Employment Agreement | 11/01/2016 | $       0.00 |
| 1455 | iHeartMedia, Inc. | CONROY, JOHN PHILLIP | Employment Agreement | 04/01/2017 | $       0.00 |
| 1456 | iHeartMedia Management Services, Inc. | CONSTELLATION NEWENERGY, INC. | Electricity Supply Agreement - Fixed Price Solutions | 01/09/2015 | $      77.66 |
| 1457 | iHeartMedia Management Services, Inc. | CONSTELLATION NEWENERGY, INC. | Electricity Supply Agreement - Fixed Price Solutions | 01/16/2015 | |
| 1458 | Citicasters Co. | CONTI, LINDA KENDALL | Employment Agreement | 12/19/2016 | $       0.00 |
| 1459 | iHeartCommunications, Inc. | CONTINENTAL AIRLINES, INC. | Corporate Discount Agreement | 12/01/2010 | $       0.00 |
| 1460 | iHeartMedia + Entertainment, Inc. | CONTINENTAL COMPANY | Mutual Confidential Non-Disclosure Agreement | 04/17/2013 | $       0.00 |
| 1461 | iHeartMedia, Inc. | CONTINENTAL WESTERN INSURANCE COMPANY | Addendum to General Agreement of Indemnity | 04/01/2009 | $       0.00 |
| 1462 | TTWN Media Networks, LLC | CONTINENTAL | Mutual Confidential Non-Disclosure Agreement | 04/17/2013 | $       0.00 |
| 1463 | Capstar Radio Operating Company | CONTRERAS-SMITH, MARIA | Employment Agreement | 02/27/2017 | $       0.00 |
| 1464 | iHeartMedia Management Services, Inc. | CONVENE INC | Consultant/Contractor Services Agreement | 06/16/2017 | $       0.00 |
| 1465 | iHeartMedia Management Services, Inc. | CONVENE INC | Statement of Work | 06/20/2017 | |
| 1466 | iHeartMedia Management Services, Inc. | CONVENE INC | Statement of Work | 06/26/2017 | |
| 1467 | Premiere Networks, Inc. | CONVENTION OF STATES ACTION AND CITIZENS FOR SELF-GOVERNANCE | Confirmation Letter | 11/27/2017 | $       0.00 |
| 1468 | iHeartMedia + Entertainment, Inc. | CONWAY, LELAND D. | Employment Agreement | 10/01/2016 | $       0.00 |
| 1469 | Capstar Radio Operating Company | CONWAY, TIMOTHY D. | Employment Agreement | 01/18/2015 | $       0.00 |
| 1470 | Citicasters Co. | COOKEVILLE COMMUNICATIONS, LLC | Trademark and Domain License Agreement | 12/21/2012 | $       0.00 |
| 1471 | iHeartMedia + Entertainment, Inc. | COOKEVILLE COMMUNICATIONS, LLC | Trademark and Domain License Agreement | 12/21/2012 | |
| 1472 | iHM Identity, Inc. | COOKEVILLE COMMUNICATIONS, LLC | Trademark and Domain License Agreement | 12/21/2012 | |
| 1473 | Citicasters Co. | COOLEY, ERICA | Employment Agreement | 03/01/2018 | $       0.00 |
| 1474 | iHeartMedia + Entertainment, Inc. | COOLEY, LAUREN CULLEN | Employment Agreement | 03/01/2017 | $       0.00 |
| 1475 | Citicasters Co. | COOPER, DENIS SCOTT | Employment Agreement | 01/01/2016 | $       0.00 |
| 1476 | Capstar Radio Operating Company | COOPER, JOHN R | Employment Agreement | 02/01/2016 | $       0.00 |
| 1477 | iHeartMedia Management Service | COORDINATED CARE PROGRAMS LLC | Insurance Agreement | | $       0.00 |
| 1478 | iHeartMedia + Entertainment, Inc. | COPE, BARRY B | Employment Agreement | 07/19/2012 | $       0.00 |
| 1479 | Citicasters Co. | COPIER, JUDY | Employment Agreement | 04/01/2017 | $       0.00 |
| 1480 | Capstar Radio Operating Company | COPPOLINO, SAMANTHA ROSEALIE | Employment Agreement | 03/31/2018 | $       0.00 |
| 1481 | Capstar Radio Operating Company | CORBETT, DERRICK | Employment Agreement | 01/01/2018 | $       0.00 |
| 1482 | iHeartMedia Management Services, Inc. | CORENT TECHNOLOGY INC. | Non-Disclosure Agreement | 11/10/2017 | $       0.00 |
| 1483 | iHeartCommunications, Inc. | CORETRUST PURCHASING GROUP | Participation Agreement | 07/15/2009 | $       0.00 |
| 1484 | iHeartCommunications, Inc. | CORETRUST PURCHASING GROUP | Purchasing Group Participation Agreement | 07/15/2009 | |
| 1485 | iHeartCommunications, Inc. | CORETRUST PURCHASING GROUP | Amendment | 01/08/2010 | |
| 1486 | iHeartCommunications, Inc. | CORETRUST PURCHASING GROUP | Participation Agreement Amendment to Add Committed Category | 01/08/2010 | |
| 1487 | iHeartCommunications, Inc. | CORETRUST PURCHASING GROUP | Amendment | 04/01/2011 | |
| 1488 | iHeartCommunications, Inc. | CORETRUST PURCHASING GROUP | Participation Agreement Amendment to Add Committed Category | 04/01/2011 | |
| 1489 | Capstar Radio Operating Company | CORIATY, JON-PAUL | Employment Agreement | 09/08/2015 | $       0.00 |
| 1490 | Capstar Radio Operating Company | CORL, NIKKI LYNN | Employment Agreement | 09/05/2017 | $       0.00 |
| 1491 | iHeartMedia Management Services, Inc. | CORNERSTONE ONDEMAND | Master Agreement | 06/30/2016 | $   180,118.20 |
| 1492 | iHeartMedia Management Services, Inc. | CORNERSTONE ONDEMAND | Service Agreement - Purchase Order | 10/20/2017 | |
| 1493 | iHeartMedia Management Services, Inc. | CORNERSTONE ONDEMAND | Service Agreement - Statement of Work | 10/25/2017 | |
| 1494 | iHeartMedia, Inc. | CORNERSTONE ONDEMAND | Service Agreement - Purchase Order | 06/30/2016 | |
| 1495 | Capstar Radio Operating Company | CORNWELL, KEITH ROBERT | Employment Agreement | 08/15/2017 | $       0.00 |
| 1496 | Premiere Networks, Inc. | CORONA VISIONS, INC. | Service Agreement - Confirmation Letter | 08/06/2008 | $       0.00 |
| 1497 | iHeartMedia Management Service | CORPORATE RELOCATION INC | Service Agreement | | $       0.00 |
| 1498 | Citicasters Co. | CORRIGAN, JOHN J | Employment Agreement | 05/01/2016 | $       0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 1499 | iHeartMedia + Entertainment, Inc. | CORRIGAN, JON A | Employment Agreement | 10/19/2013 | $ 0.00 |
| 1500 | Katz Communications, Inc. | COSGROVE, JANA | Employment Agreement | 04/01/2016 | $ 0.00 |
| 1501 | iHeartMedia + Entertainment, Inc. | COSTA, JAMES | Employment Agreement | 01/01/2016 | $ 0.00 |
| 1502 | Citicasters Co. | COSTA, LOUIS M | Employment Agreement | 08/01/2016 | $ 0.00 |
| 1503 | Capstar Radio Operating Company | COSTA, WILLIAM A | Employment Agreement | 01/01/2013 | $ 0.00 |
| 1504 | Capstar Radio Operating Company | COTYK, JAMES W | Employment Agreement | 01/01/2016 | $ 0.00 |
| 1505 | Capstar Radio Operating Company | COULTER, STEVE WILLIAM | Employment Agreement | 07/15/2015 | $ 0.00 |
| 1506 | Capstar Radio Operating Company | COUNTERPOINT SOFTWARE, INC. | Software License Agreement | 04/05/2001 | $ 13,625.00 |
| 1507 | iHeartMedia + Entertainment, Inc. | COUNTERPOINT SOFTWARE, INC. | Software License Agreement | 04/05/2001 | |
| 1508 | Premiere Networks, Inc. | COUNTERPOINT SOFTWARE, INC. | Software License Agreement | 04/05/2001 | |
| 1509 | Capstar Radio Operating Company | COURTICE, MATTHEW NORTH | Employment Agreement | 01/01/2016 | $ 0.00 |
| 1510 | iHeartMedia Management Services, Inc. | COUTIER'S INC. DBA ROBERT F BARNES CHB | POA Acknowledgement of Terms | 01/04/2016 | $ 0.00 |
| 1511 | iHeartCommunications, Inc. | COVAST CORPORATION | Evaluation Agreement | 05/13/2005 | $ 0.00 |
| 1512 | iHeartCommunications, Inc. | COVAST CORPORATION | Agreement | 03/13/2008 | |
| 1513 | Premiere Networks, Inc. | COVAST CORPORATION | Statement of Work | 05/18/2005 | |
| 1514 | AMFM Broadcasting, Inc. | COVE, CORY L | Employment Agreement | 01/01/2018 | $ 0.00 |
| 1515 | iHeartMedia + Entertainment, Inc. | COX ENTERPRISES | Internet Channels Service Agreement | 04/30/2012 | $ 104,240.05 |
| 1516 | iHeartMedia + Entertainment, Inc. | COX ENTERPRISES | Service Agreement | | |
| 1517 | iHeartMedia Management Service | COX ENTERPRISES | Service Agreement | | |
| 1518 | Katz Media Group | COX ENTERPRISES | Service Agreement | | |
| 1519 | Premiere Networks, Inc. | COX LOUISIANA TELCOM, LLC | Commercial Services Agreement | 08/01/2013 | $ 0.00 |
| 1520 | Capstar Radio Operating Company | COX, ADAM L | Employment Agreement | 10/01/2017 | $ 0.00 |
| 1521 | Citicasters Co. | COX, ALAN BRANDON | Employment Agreement | 05/01/2017 | $ 0.00 |
| 1522 | Citicasters Co. | COX, DEANN STEPHENS | Employment Agreement | 11/01/2017 | $ 0.00 |
| 1523 | iHeartMedia Management Services, Inc. | COX, SAMUEL T | Employment Agreement | 12/01/2015 | $ 0.00 |
| 1524 | Citicasters Co. | COY, ALFRED CHRISTOPHER | Employment Agreement | 04/01/2017 | $ 0.00 |
| 1525 | Capstar Radio Operating Company | COYLE, ROBERT THOMAS | Employment Agreement | 11/01/2016 | $ 0.00 |
| 1526 | iHeartMedia Management Services, Inc. | CPOWER, INC. | Demand Response Management Agreement | 08/26/2010 | $ 0.00 |
| 1527 | Capstar Radio Operating Company | CRAIG, ELIZABETH | Employment Agreement | 01/01/2017 | $ 0.00 |
| 1528 | iHeartMedia Management Services, Inc. | CRAIG, JENNA RYAN | Employment Agreement | 02/06/2017 | $ 0.00 |
| 1529 | Citicasters Co. | CRAIG, ROBIN | Employment Agreement | 01/01/2017 | $ 0.00 |
| 1530 | Capstar Radio Operating Company | CRAMPSEY, DANIEL F | Employment Agreement | 05/01/2015 | $ 0.00 |
| 1531 | Premiere Networks, Inc. | CRATE CLUB, HURRICANE MEDIA GROUP | Confirmation Letter | 11/27/2017 | $ 0.00 |
| 1532 | Capstar Radio Operating Company | CRAWFORD, WILLIAM THOMAS | Employment Agreement | 02/01/2018 | $ 0.00 |
| 1533 | iHeartMedia + Entertainment, Inc. | CRAZY RACCOONS LLC | Advertising Agreement No. 1 | 06/30/2017 | $ 0.00 |
| 1534 | iHeartMedia + Entertainment, Inc. | CRAZY RACCOONS LLC | Advertising Revenue Sharing Agreement | 06/30/2017 | |
| 1535 | iHeartMedia + Entertainment, Inc. | CRAZY RACCOONS LLC | Convertible Note Investment | 06/30/2017 | |
| 1536 | iHeartMedia + Entertainment, Inc. | CRAZY RACCOONS LLC | Convertible Promissory Note | 06/30/2017 | |
| 1537 | iHeartMedia + Entertainment, Inc. | CRAZY RACCOONS LLC | Advertising Agreement No. 2 | 10/17/2017 | |
| 1538 | iHeartMedia + Entertainment, Inc. | CRAZY RACCOONS LLC | Amendment No. 1 to Advertising Revenue Sharing Agreement | 10/17/2017 | |
| 1539 | iHeartMedia + Entertainment, Inc. | CRAZY RACCOONS LLC | Letter Agreement | 10/17/2017 | |
| 1540 | iHeartMedia + Entertainment, Inc. | CRAZY RACCOONS LLC | Advertising Agreement No. 3 | 12/29/2017 | |
| 1541 | iHeartMedia + Entertainment, Inc. | CRAZY RACCOONS LLC | Amendment No. 2 to Advertising Revenue Sharing Agreement | 12/29/2017 | |
| 1542 | iHeartMedia, Inc. | CRAZY RACCOONS LLC | Convertible Note Investment | 06/30/2017 | |
| 1543 | iHeartMedia, Inc. | CREATIVE FINANCIAL SOLUTIONS | Contingency Search Partnership Fee Agreement | 04/29/2015 | $ 0.00 |
| 1544 | AMFM Broadcasting, Inc. | CREES, JACK | Employment Agreement | 10/01/2015 | $ 0.00 |
| 1545 | Capstar Radio Operating Company | CRIMPS, DAVID SPENCER | Employment Agreement | 05/01/2016 | $ 0.00 |
| 1546 | Capstar Radio Operating Company | CRIMSON TIDE SPORTS PROPERTIES, LLC | Sports Affiliate Agreement | | $ 0.00 |
| 1547 | iHeartCommunications, Inc. | CRITICAL TECHNOLOGIES, LLC | Software License Agreement | 08/05/1999 | $ 0.00 |
| 1548 | iHeartMedia, Inc. | CRM FUSION | Quotation | 07/10/2015 | $ 0.00 |
| 1549 | iHeartMedia, Inc. | CRM FUSION | Service Agreement - Invoice | 08/10/2015 | |
| 1550 | iHeartMedia, Inc. | CRM FUSION | Service Agreement - Invoice | 12/03/2015 | |
| 1551 | iHeartMedia, Inc. | CRM FUSION | Service Agreement - Invoice | 08/10/2016 | |
| 1552 | iHeartMedia + Entertainment, Inc. | CROCKETT, COREY PARKER | Employment Agreement | 09/01/2017 | $ 0.00 |

iHeartMedia, Inc.
Amended Vendor Assumption Exhibit
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 1553 | Citicasters Co. | CROCKETT, RAY | Employment Agreement | 09/12/2017 | $ 0.00 |
| 1554 | Capstar Radio Operating Company | CROSS, STEVEN B | Employment Agreement | 04/15/2016 | $ 0.00 |
| 1555 | iHeartMedia + Entertainment, Inc. | CROSSON, SAMANTHA | Employment Agreement | 04/20/2017 | $ 0.00 |
| 1556 | Capstar Radio Operating Company | CROWE, JAMES | Employment Agreement | 10/01/2017 | $ 0.00 |
| 1557 | Capstar Radio Operating Company | CROWLEY, ADAM R | Employment Agreement | 07/01/2016 | $ 0.00 |
| 1558 | iHeartCommunications, Inc. | CRS ASSOCIATES LLC | Agreement Letter | 04/23/2009 | $ 0.00 |
| 1559 | iHeartMedia + Entertainment, Inc. | CRUZ, JOSE R TORRES | Employment Agreement | 05/15/2017 | $ 0.00 |
| 1560 | Capstar Radio Operating Company | CUDDY, THOMAS HENRY | Employment Agreement | 01/02/2016 | $ 0.00 |
| 1561 | iHeartMedia + Entertainment, Inc. | CUDECK, SHANNA R | Employment Agreement | 03/01/2018 | $ 0.00 |
| 1562 | Citicasters Co. | CULBREATH, MATTHEW L | Employment Agreement | 11/01/2016 | $ 0.00 |
| 1563 | Premiere Networks, Inc. | CUMMINS SOUTHERN PLAINS, LTD | Planned Maintenance Agreement | 12/04/2007 | $ 5,186.77 |
| 1564 | iHeartCommunications, Inc. | CUMULUS MEDIA, INC. | Service Agreement | 12/03/2011 | $ 17,480.93 |
| 1565 | AMFM Broadcasting, Inc. | CUNNINGHAM, JOSEPH M | Employment Agreement | 12/11/2017 | $ 0.00 |
| 1566 | Katz Communications, Inc. | CUNNINGHAM, PATRICIA M | Employment Agreement | 01/01/2012 | $ 0.00 |
| 1567 | AMFM Texas Broadcasting, LP | CUNNINGHAM, PAUL JOSEPH | Employment Agreement | 04/01/2014 | $ 0.00 |
| 1568 | Citicasters Co. | CUNNINGHAM, WILLIAM | Employment Agreement | 07/02/2014 | $ 0.00 |
| 1569 | Capstar Radio Operating Company | CURELOP, CAREY | Employment Agreement | 11/16/2017 | $ 0.00 |
| 1570 | iHeartMedia, Inc. | CURRAS, MARTHA | Employment Agreement | 09/01/2016 | $ 0.00 |
| 1571 | iHeartMedia, Inc. | CURVATURE | Statement of Work | 10/19/2017 | $ 138,548.17 |
| 1572 | iHeartMedia Management Services, Inc. | CUSHMAN & WAKEFIELD | Addendum #6 to Master Services Agreement | 03/31/2016 | $ 775,747.43 |
| 1573 | iHeartMedia Management Services, Inc. | CUSHMAN & WAKEFIELD | Work Order #5 | 03/31/2016 | |
| 1574 | iHeartMedia Management Services, Inc. | CUSHMAN & WAKEFIELD | Addendum #7 Master Services Agreement | | |
| 1575 | iHeartMedia Management Services, Inc. | CUSHMAN & WAKEFIELD | Addendum #7 to Master Services Agreement | | |
| 1576 | iHeartMedia, Inc. | CUSHMAN & WAKEFIELD | Lease Audit Letter | 11/12/2015 | |
| 1577 | iHeartMedia, Inc. | CUSHMAN & WAKEFIELD | Lease Audit Proposal | 11/12/2015 | |
| 1578 | iHeartMedia + Entertainment, Inc. | CUSMANO, KIMBERLY E | Employment Agreement | 07/01/2017 | $ 0.00 |
| 1579 | iHeartMedia + Entertainment, Inc. | CUSTER, CHARLES J | Employment Agreement | 11/01/2016 | $ 0.00 |
| 1580 | iHeartMedia Management Services, Inc. | CVENT INC | Terms of Use for CrowdCompass | 07/01/2016 | $ 21,000.20 |
| 1581 | iHeartMedia Management Services, Inc. | CVENT INC | Mobile Event Solution Order Form | 07/01/2016 | |
| 1582 | iHeartMedia Management Services, Inc. | CVENT INC | Mobile Event Solution Order Form | 08/09/2016 | |
| 1583 | iHeartMedia Management Services, Inc. | CVENT INC | Mobile Event Solution Order Form | 08/12/2016 | |
| 1584 | iHeartMedia Management Services, Inc. | CVENT INC | Terms of Use For Event Management Product | 10/14/2016 | |
| 1585 | iHeartMedia, Inc. | CVENT INC | Authorization Letter | 10/03/2016 | |
| 1586 | iHeartMedia, Inc. | CVENT INC | Order Form | 10/25/2016 | |
| 1587 | iHeartMedia, Inc. | CVENT INC | Amendment No. 1 | 10/25/2016 | |
| 1588 | iHeartMedia Management Services, Inc. | CYBERSOURCE CORPORATION | Payment Solutions Agreement | 09/12/2014 | $ 9,760.14 |
| 1589 | iHeartMedia Management Services, Inc. | CYBERSOURCE CORPORATION | Payment Solutions Agreement | 11/06/2014 | |
| 1590 | iHeartMedia Management Services, Inc. | CYBERSOURCE CORPORATION | Billing Service Agreement | 12/22/2014 | |
| 1591 | iHeartMedia Management Services, Inc. | CYBERSOURCE CORPORATION | Quotation - CyberSource Billing Service | 12/22/2014 | |
| 1592 | Capstar Radio Operating Company | CYPORYN, RACHAEL NICOLE | Employment Agreement | 06/06/2016 | $ 0.00 |
| 1593 | iHeartMedia Management Services, Inc. | CYWARE LABS INC. | Non-Disclosure Agreement | 02/17/2017 | $ 0.00 |
| 1594 | iHeartMedia + Entertainment, Inc. | DAILY, JOSEPH P | Employment Agreement | 01/01/2018 | $ 0.00 |
| 1595 | Capstar Radio Operating Company | DALLMAN, LOUIS J | Employment Agreement | 03/22/2017 | $ 0.00 |
| 1596 | TTWN Media Networks, LLC | DAMER, GORDON C | Employment Agreement | 06/01/2016 | $ 0.00 |
| 1597 | iHeartCommunications, Inc. | DAN LARSON GROUP LLC | Statement of Work 4 | 01/01/2012 | $ 0.00 |
| 1598 | iHeartMedia Management Services, Inc. | DAN LARSON GROUP LLC | Master Service Agreement | 06/06/2011 | $ 0.00 |
| 1599 | Capstar Radio Operating Company | DANIEL, ROBERT IRVING | Employment Agreement | 08/01/2017 | $ 0.00 |
| 1600 | iHeartMedia Management Services, Inc. | DANIEL-ONATIVIA, JOANN | Employment Agreement | 06/19/2017 | $ 0.00 |
| 1601 | AMFM Broadcasting, Inc. | DANIELS, DREENA G | Employment Agreement | 04/21/2016 | $ 0.00 |
| 1602 | Citicasters Co. | DANIELSON, BRET ROBERT | Employment Agreement | 08/01/2017 | $ 0.00 |
| 1603 | Citicasters Co. | DANIELSON, WAYNE P | Employment Agreement | 02/02/2018 | $ 0.00 |
| 1604 | iHeartMedia Management Services, Inc. | DANNER, ARETA GAYLE | Employment Agreement | 01/01/2016 | $ 0.00 |
| 1605 | iHeartMedia Management Services, Inc. | DARKTRACE LIMITED | Non-Disclosure Agreement | 01/26/2017 | $ 0.00 |
| 1606 | Capstar Radio Operating Company | DARNELL, BEN | Employment Agreement | 01/03/2017 | $ 0.00 |

iHeartMedia, Inc.
Amended Vendor Assumption Exhibit
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 1607 | Capstar Radio Operating Company | DARNELL, STEVEN PATRICK | Employment Agreement | 04/09/2018 | $       0.00 |
| 1608 | iHeartCommunications, Inc. | DARREN CASEY INTERESTS, INC. | Restriping of 200 Basse Parking Garage | | $       0.00 |
| 1609 | iHeartMedia, Inc. | DARYL HALL | Retention Bonus | 03/13/2017 | $       0.00 |
| 1610 | Capstar Radio Operating Company | DASHOW, KENNETH R | Employment Agreement | 01/01/2016 | $       0.00 |
| 1611 | AMFM Broadcasting, Inc. | DASKAWICZ-DAVIS, SEBASTIAN | Employment Agreement | 04/06/2015 | $       0.00 |
| 1612 | iHeartMedia Management Services, Inc. | DATAART SOLUTIONS INC. | Non-Disclosure Agreement | 12/12/2017 | $       0.00 |
| 1613 | iHeartMedia Management Services, Inc. | DATASTAX INC. | Non-Disclosure Agreement | 11/30/2016 | $       0.00 |
| 1614 | Citicasters Co. | DAUGHERTY, DONNIE J | Employment Agreement | 01/01/2017 | $       0.00 |
| 1615 | iHeartMedia + Entertainment, Inc. | DAVEY, SEAN T. | Employment Agreement | 07/01/2016 | $       0.00 |
| 1616 | iHeartMedia Management Services, Inc. | DAVID C. JELLISON, JR. | Patent Application Assignment | 03/19/2009 | $       0.00 |
| 1617 | iHeartMedia, Inc. | DAVID LEACH LLC | Addendum A | 01/12/2018 | $       0.00 |
| 1618 | iHeartMedia Management Services, Inc. | DAVID R. MURRAY | Patent Application Assignment | 03/19/2009 | $       0.00 |
| 1619 | Capstar Radio Operating Company | DAVIS, ALLISON ANN | Employment Agreement | 06/01/2017 | $       0.00 |
| 1620 | iHeartMedia Management Services, Inc. | DAVIS, DARREN G | Employment Agreement | 07/09/2014 | $       0.00 |
| 1621 | Capstar Radio Operating Company | DAVIS, DENIS L | Employment Agreement | 04/01/2015 | $       0.00 |
| 1622 | Citicasters Co. | DAVIS, JAMES SCOTT | Employment Agreement | 02/27/2017 | $       0.00 |
| 1623 | Capstar Radio Operating Company | DAVIS, PATRICK M | Employment Agreement | 04/21/2015 | $       0.00 |
| 1624 | iHeartMedia + Entertainment, Inc. | DAVIS, RICHARD AYMAR | Employment Agreement | 11/15/2017 | $       0.00 |
| 1625 | AMFM Broadcasting, Inc. | DAVIS, RICHARD CARL | Employment Agreement | 04/01/2016 | $       0.00 |
| 1626 | iHeartMedia Management Services, Inc. | DAVIS, STEPHEN G | Employment Agreement | 05/16/2016 | $       0.00 |
| 1627 | Capstar Radio Operating Company | DAVIS, TOMMY DEAN | Employment Agreement | 10/01/2016 | $       0.00 |
| 1628 | iHeartMedia + Entertainment, Inc. | DAY SEQUERRA | Mutual Non-Disclosure Agreement | 08/06/2012 | $       0.00 |
| 1629 | Capstar Radio Operating Company | DAY, CLARENCE SAMUEL | Employment Agreement | 04/12/2016 | $       0.00 |
| 1630 | iHeartMedia, Inc. | DC&A INC | Consultant/Contractor Services Agreement | 04/27/2016 | $       0.00 |
| 1631 | iHeartMedia, Inc. | DC&A INC | Statement of Work | 04/27/2016 | |
| 1632 | iHeartMedia Management Services, Inc. | DE JESUS, ABEL | Exhibit A Statement of Work | 04/02/2012 | $       0.00 |
| 1633 | iHeartMedia Management Services, Inc. | DE JESUS, ABEL | Exhibit B Change Order No. 002 | 12/04/2012 | |
| 1634 | iHeartMedia Management Services, Inc. | DE JESUS, ABEL | Exhibit B Change Order No. 2 | 05/21/2013 | |
| 1635 | iHeartMedia Management Services, Inc. | DE JESUS, ABEL | Exhibit B Change Order No. 2 | 07/01/2013 | |
| 1636 | iHeartMedia Management Services, Inc. | DE JESUS, ABEL | Exhibit B Change Order No. 3 | 08/30/2013 | |
| 1637 | iHeartMedia Management Services, Inc. | DE JESUS, ABEL | Exhibit B Change Order No. 3 | 09/01/2013 | |
| 1638 | iHeartMedia Management Services, Inc. | DE JESUS, ABEL | Exhibit B Change Order No. 4 | 12/04/2013 | |
| 1639 | iHeartMedia Management Services, Inc. | DE JESUS, ABEL | Exhibit B Change Order No. 4 | 01/02/2014 | |
| 1640 | iHeartMedia Management Services, Inc. | DE JESUS, ABEL | Exhibit B Change Order No. 5 | 06/17/2014 | |
| 1641 | iHeartMedia Management Services, Inc. | DE JESUS, ABEL | Exhibit B Change Order No. 6 | 12/11/2014 | |
| 1642 | iHeartMedia + Entertainment, Inc. | DE JESUS, LOURDES RAQUEL | Employment Agreement | 02/01/2017 | $       0.00 |
| 1643 | Capstar Radio Operating Company | DE LEON, FRANCISCO LUCAS | Employment Agreement | 07/01/2017 | $       0.00 |
| 1644 | iHeartCommunications, Inc. | DEACON RECRUITING | Service Letter | 11/22/2004 | $       0.00 |
| 1645 | Capstar Radio Operating Company | DEANGELIS, JOSEPH ANTHONY | Employment Agreement | 11/23/2015 | $       0.00 |
| 1646 | Capstar Radio Operating Company | DEASY, MICHELLE | Employment Agreement | 09/07/2016 | $       0.00 |
| 1647 | iHeartMedia + Entertainment, Inc. | DECARTA INC | Mutual Non-Disclosure Agreement | 09/17/2012 | $       0.00 |
| 1648 | iHeartMedia + Entertainment, Inc. | DEFACTO GLOBAL | Mutual Non-Disclosure Agreement | 11/16/2010 | $       0.00 |
| 1649 | Premiere Networks, Inc. | DEGREGORIO, NUNZIO | Employment Agreement | 06/01/2010 | $       0.00 |
| 1650 | iHeartMedia, Inc. | DEHARTY, JULIE MARIE | Employment Agreement | 06/01/2016 | $       0.00 |
| 1651 | Capstar Radio Operating Company | DEIBLER, PETER B | Employment Agreement | 09/01/2014 | $       0.00 |
| 1652 | iHeartMedia + Entertainment, Inc. | DEITZ, COREY H | Employment Agreement | 03/01/2016 | $       0.00 |
| 1653 | iHeartMedia, Inc. | DEL GIORNO II, JOHN | Employment Agreement | 03/01/2018 | $       0.00 |
| 1654 | Premiere Networks, Inc. | DEL GRANDE, MARY L | Employment Agreement | 01/01/2017 | $       0.00 |
| 1655 | Citicasters Co. | DEL PIZZO, ROBERT C | Employment Agreement | 09/01/2016 | $       0.00 |
| 1656 | iHeartMedia + Entertainment, Inc. | DEL ROSSO, VINCENT M | Employment Agreement | 07/24/2017 | $       0.00 |
| 1657 | iHeartMedia + Entertainment, Inc. | DELANEY, KRISTEN C | Employment Agreement | 08/01/2015 | $       0.00 |
| 1658 | Citicasters Co. | DELCASTILLO, EDWARDO | Employment Agreement | 05/01/2016 | $       0.00 |
| 1659 | Capstar Radio Operating Company | DELGADO, AMALIA CONCEPCION | Employment Agreement | 05/01/2015 | $       0.00 |
| 1660 | Premiere Networks, Inc. | DELILAH - BIG SHOES PRODUCTIONS, INC. | Talent Agreement | | $       0.00 |

iHeartMedia, Inc.
Amended Vendor Assumption Exhibit
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 1661 | iHeartMedia Management Services, Inc. | DELL SOFTWARE, INC. | Service Agreement - Invoice | 12/31/2015 | $        0.00 |
| 1662 | Capstar Radio Operating Company | DELLILO-BERARDI, DANIELLE MARIE | Employment Agreement | 05/09/2016 | $        0.00 |
| 1663 | Capstar Radio Operating Company | DELLINGER, ADAM CHRISTOPHER | Employment Agreement | 07/01/2016 | $        0.00 |
| 1664 | iHeartMedia + Entertainment, Inc. | DELLINGER, MICHAEL | Employment Agreement | 01/01/2017 | $        0.00 |
| 1665 | Citicasters Licenses, Inc. | DELMARVA EDUCATIONAL ASSOCIATION | HD Channel - Translator Agreement | 09/15/2015 | $        0.00 |
| 1666 | Clear Channel Broadcasting Licenses, Inc. | DELMARVA EDUCATIONAL ASSOCIATION | HD Channel - Translator Agreement | 09/15/2015 | |
| 1667 | iHeartCommunications, Inc. | DELOITTE & TOUCHE LLP | Agreement Letter | 10/21/2013 | $        0.00 |
| 1668 | iHeartCommunications, Inc. | DELOITTE & TOUCHE LLP | Engagement Letter | 10/21/2013 | |
| 1669 | iHeartMedia Management Services, Inc. | DELOITTE & TOUCHE LLP | Deloitte LOI | 02/13/2012 | |
| 1670 | iHeartMedia Management Services, Inc. | DELOITTE & TOUCHE LLP | Finance Analytics Project | 03/22/2012 | |
| 1671 | iHeartMedia Management Services, Inc. | DELOITTE & TOUCHE LLP | Change Order No. 1 | 05/01/2012 | |
| 1672 | iHeartMedia Management Services, Inc. | DELOITTE & TOUCHE LLP | Change Order #5 | 07/31/2012 | |
| 1673 | iHeartMedia Management Services, Inc. | DELOITTE & TOUCHE LLP | Change Order #3 | 07/31/2012 | |
| 1674 | iHeartMedia Management Services, Inc. | DELOITTE & TOUCHE LLP | Services Agreement | 10/19/2012 | |
| 1675 | iHeartMedia Management Services, Inc. | DELOITTE & TOUCHE LLP | Deloitte LOI | 11/13/2012 | |
| 1676 | iHeartMedia Management Services, Inc. | DELOITTE & TOUCHE LLP | Master Services Agreement | 10/15/2013 | |
| 1677 | iHeartMedia Management Services, Inc. | DELOITTE & TOUCHE LLP | Change Order #2 | 10/18/2013 | |
| 1678 | iHeartMedia Management Services, Inc. | DELOITTE & TOUCHE LLP | Appendix 2.1 | 11/07/2013 | |
| 1679 | iHeartMedia Management Services, Inc. | DELOITTE & TOUCHE LLP | Change Order #1 to Statement of Work 002 | 02/28/2014 | |
| 1680 | iHeartMedia Management Services, Inc. | DELOITTE & TOUCHE LLP | Change Order | 04/22/2014 | |
| 1681 | iHeartMedia Management Services, Inc. | DELOITTE & TOUCHE LLP | Change Order No. 6 | 07/01/2014 | |
| 1682 | iHeartMedia Management Services, Inc. | DELOITTE & TOUCHE LLP | Change Order No. 3 | 10/01/2015 | |
| 1683 | iHeartMedia Management Services, Inc. | DELOITTE & TOUCHE LLP | Change Order No. 4 | 01/01/2016 | |
| 1684 | iHeartMedia Management Services, Inc. | DELOITTE & TOUCHE LLP | Change Order No. 5 | 01/01/2016 | |
| 1685 | iHeartMedia Management Services, Inc. | DELOITTE & TOUCHE LLP | Change Order #9 | 04/08/2016 | |
| 1686 | iHeartMedia Management Services, Inc. | DELOITTE & TOUCHE LLP | Change Order #10 | 04/20/2016 | |
| 1687 | iHeartMedia Management Services, Inc. | DELOITTE & TOUCHE LLP | Change Order No. 7 | 07/01/2016 | |
| 1688 | iHeartMedia Management Services, Inc. | DELOITTE & TOUCHE LLP | SOW 2016-20 Form of Statement of Work | 09/20/2016 | |
| 1689 | iHeartMedia Management Services, Inc. | DELOITTE & TOUCHE LLP | SOW 2016-25 | 10/20/2016 | |
| 1690 | iHeartMedia Management Services, Inc. | DELOITTE & TOUCHE LLP | Change Order No. 6 | 01/01/2017 | |
| 1691 | iHeartMedia Management Services, Inc. | DELOITTE & TOUCHE LLP | Statement of Work | 04/05/2017 | |
| 1692 | iHeartMedia Management Services, Inc. | DELOITTE & TOUCHE LLP | Change Order #1 to SOW 2016-20 | 04/27/2017 | |
| 1693 | iHeartMedia Management Services, Inc. | DELOITTE & TOUCHE LLP | Change Order #1 | 05/01/2017 | |
| 1694 | iHeartMedia Management Services, Inc. | DELOITTE & TOUCHE LLP | Form of Statement of Work | 05/01/2017 | |
| 1695 | iHeartMedia Management Services, Inc. | DELOITTE & TOUCHE LLP | CO #2 to SOW 2016-20 | 05/17/2017 | |
| 1696 | iHeartMedia Management Services, Inc. | DELOITTE & TOUCHE LLP | Engagement Letter | 05/31/2017 | |
| 1697 | iHeartMedia Management Services, Inc. | DELOITTE & TOUCHE LLP | Change Order No. 7 | 07/01/2017 | |
| 1698 | iHeartMedia Management Services, Inc. | DELOITTE & TOUCHE LLP | Change Order No. 8 | 01/01/2018 | |
| 1699 | iHeartMedia Management Services, Inc. | DELOITTE & TOUCHE LLP | Change Order #2 | | |
| 1700 | iHeartMedia, Inc. | DELOITTE & TOUCHE LLP | Form of Statement of Work | 08/17/2015 | |
| 1701 | iHeartMedia, Inc. | DELOITTE & TOUCHE LLP | Change Order #8 | 11/20/2015 | |
| 1702 | iHeartMedia, Inc. | DELOITTE & TOUCHE LLP | Change Order #5 | 05/07/2016 | |
| 1703 | iHeartMedia, Inc. | DELOITTE & TOUCHE LLP | Change Order #5 Go Live Extension | 05/07/2016 | |
| 1704 | iHeartMedia, Inc. | DELOITTE & TOUCHE LLP | Appendix 2.1 | 05/09/2016 | |
| 1705 | iHeartMedia, Inc. | DELOITTE & TOUCHE LLP | ICM Phase 2 - Change Order #1 | 05/09/2016 | |
| 1706 | iHeartMedia, Inc. | DELOITTE & TOUCHE LLP | ICM Phase 2 - Change Order #2 | 05/09/2016 | |
| 1707 | iHeartMedia, Inc. | DELOITTE & TOUCHE LLP | Appendix 2.1 Form of Statement of Work | 06/28/2016 | |
| 1708 | iHeartMedia, Inc. | DELOITTE & TOUCHE LLP | Change Order #1 Salesforce Backlog Analysis | 06/28/2016 | |
| 1709 | iHeartMedia, Inc. | DELOITTE & TOUCHE LLP | Change Order #2 Salesforce Assessment Extension | 06/28/2016 | |
| 1710 | iHeartMedia, Inc. | DELOITTE & TOUCHE LLP | Change Order #12 | 07/08/2016 | |
| 1711 | iHeartMedia, Inc. | DELOITTE & TOUCHE LLP | Appendix 2.1 | 07/11/2016 | |
| 1712 | iHeartMedia, Inc. | DELOITTE & TOUCHE LLP | Change Order #1 Design Phase | 08/22/2016 | |
| 1713 | iHeartMedia, Inc. | DELOITTE & TOUCHE LLP | Change Order #13 | 08/22/2016 | |
| 1714 | iHeartMedia, Inc. | DELOITTE & TOUCHE LLP | Appendix 2.1 | 09/09/2016 | |

iHeartMedia, Inc.
Amended Vendor Assumption Exhibit
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 1715 | iHeartMedia, Inc. | DELOITTE & TOUCHE LLP | ICM Phase 3 | 09/09/2016 | |
| 1716 | iHeartMedia, Inc. | DELOITTE & TOUCHE LLP | Appendix 2.1 Form of Statement of Work | 10/17/2016 | |
| 1717 | iHeartMedia, Inc. | DELOITTE & TOUCHE LLP | Bridge Letter for Market Billing | 10/17/2016 | |
| 1718 | iHeartMedia, Inc. | DELOITTE & TOUCHE LLP | Form Statement of Work | 10/17/2016 | |
| 1719 | iHeartMedia, Inc. | DELOITTE & TOUCHE LLP | Change Order #15 | 10/28/2016 | |
| 1720 | iHeartMedia, Inc. | DELOITTE & TOUCHE LLP | Change Order #16 | 01/04/2017 | |
| 1721 | iHeartMedia, Inc. | DELOITTE & TOUCHE LLP | Change Order #3 Salesforce Capacity | 02/01/2017 | |
| 1722 | iHeartMedia, Inc. | DELOITTE & TOUCHE LLP | Change Order #4 Proposal Optimization | 03/13/2017 | |
| 1723 | iHeartMedia, Inc. | DELOITTE & TOUCHE LLP | Change Order #5 | 05/01/2017 | |
| 1724 | iHeartMedia, Inc. | DELOITTE & TOUCHE LLP | Appendix 2.1 | 06/23/2017 | |
| 1725 | iHeartMedia, Inc. | DELOITTE & TOUCHE LLP | Change Order #6 Hypercare Extension | 10/01/2017 | |
| 1726 | iHeartMedia, Inc. | DELOITTE & TOUCHE LLP | Change Order #17 | 10/20/2017 | |
| 1727 | iHeartMedia, Inc. | DELOITTE & TOUCHE LLP | Change Order #7 Market Support | 11/12/2017 | |
| 1728 | Capstar Radio Operating Company | DELONG, ERICA CHRISTEN | Employment Agreement | 05/15/2017 | $    0.00 |
| 1729 | iHeartMedia + Entertainment, Inc. | DELPHI AUTOMOTIVE SYSTEMS, LLC | Proprietary Information Agreement | 09/27/2006 | $    0.00 |
| 1730 | iHeartMedia + Entertainment, Inc. | DELPHI AUTOMOTIVE SYSTEMS, LLC | Proprietary Information Agreement | 06/05/2009 | |
| 1731 | iHeartMedia Management Services, Inc. | DELTA AIR LINES, INC. | Corporate Incentive Agreement | 03/01/2014 | $    0.00 |
| 1732 | iHeartMedia Management Services, Inc. | DELTA AIR LINES, INC. | Amendment to the Corporate Agreement. | 01/15/2016 | |
| 1733 | iHeartMedia, Inc. | DELTA AIR LINES, INC. | Letter of Authorization and Confidentiality Agreement | 01/01/2009 | |
| 1734 | iHeartMedia, Inc. | DELTA AIR LINES, INC. | Confidential Corporate Incentive Agreement | 03/01/2010 | |
| 1735 | Premiere Networks, Inc. | DELTA DEFENSE | Confirmation Letter | 11/30/2017 | $    0.00 |
| 1736 | Premiere Networks, Inc. | DELTABAHN, LLC | Mutual Confidentiality and Non-Disclosure Agreement | 12/13/2012 | $    0.00 |
| 1737 | Capstar Radio Operating Company | DELUCA, MARY U | Employment Agreement | 02/01/2016 | $    0.00 |
| 1738 | Capstar Radio Operating Company | DELUSANT, STEPHEN EUGENE | Employment Agreement | 01/01/2017 | $    0.00 |
| 1739 | Citicasters Co. | DEMAIO, CARL | Employment Agreement | 01/01/2018 | $    0.00 |
| 1740 | Citicasters Co. | DEMARS, PATRICK B | Employment Agreement | 08/01/2017 | $    0.00 |
| 1741 | Citicasters Co. | DEMERS, TRAVIS LEE | Employment Agreement | 09/01/2016 | $    0.00 |
| 1742 | iHeartMedia Management Service | DEMPSEY PRODUCTIONS INC | Event Services Agreement | | $    0.00 |
| 1743 | iHeartMedia Management Services, Inc. | DENENBERG, ADAM B | Employment Agreement | 11/17/2014 | $    0.00 |
| 1744 | iHeartCommunications, Inc. | DENIM GROUP LTD | Master Consulting Services Agreement | 09/28/2012 | $    0.00 |
| 1745 | iHeartMedia Management Services, Inc. | DENIM GROUP LTD | Non-Disclosure Agreement | 10/12/2017 | |
| 1746 | Premiere Networks, Inc. | DENIM GROUP LTD | Statement of Work - ClearChannel.com Security Architecture Review and Custom Code Threat Model Consulting | 09/24/2012 | |
| 1747 | iHeartMedia + Entertainment, Inc. | DENSO INTERNATIONAL AMERICA, INC. | Letter Agreement | 02/21/2011 | $    0.00 |
| 1748 | Citicasters Co. | DENT, STEVE A | Employment Agreement | 05/23/2016 | $    0.00 |
| 1749 | iHeartMedia Management Services, Inc. | DEPENDABLE SOLUTIONS INC. | Non-Disclosure Agreement | 10/26/2017 | $    0.00 |
| 1750 | Capstar Radio Operating Company | DEROSA, JENNIFER BREAULT | Employment Agreement | 08/01/2017 | $    0.00 |
| 1751 | iHeartMedia + Entertainment, Inc. | DERSHEM, MARK L | Employment Agreement | 01/01/2017 | $    0.00 |
| 1752 | Citicasters Co. | DESOCIO, JOHN F | Employment Agreement | 12/11/2017 | $    0.00 |
| 1753 | iHeartMedia Management Services, Inc. | DETERMINE, INC. | Fourth Amendment to Master License and Services Agreement | 03/26/2016 | $    0.00 |
| 1754 | iHeartCommunications, Inc. | DEUTSCHE BANK AG | Letter of Credit Agreement & Letter | 03/29/2010 | $    2,473.97 |
| 1755 | iHeartMedia, Inc. | DEUTSCHE BANK AG | Letter of Credit Agreement & Letter | 03/29/2010 | |
| 1756 | iHeartMedia Management Service | DEVIANTS MEDIA INC | Entertainment Services Agreement | | $    0.00 |
| 1757 | Citicasters Co. | DEWEY, JODI LYNN | Employment Agreement | 04/10/2017 | $    0.00 |
| 1758 | Capstar Radio Operating Company | DEWITT, JEFFREY CLARK | Employment Agreement | 10/01/2016 | $    0.00 |
| 1759 | Capstar Radio Operating Company | DEYOUNG, DEBORAH S | Employment Agreement | 01/16/2017 | $    0.00 |
| 1760 | Premiere Networks, Inc. | DEZIGN SMITH, LLC | Dezign Smith, LLC Master Consulting Services Agreement | 03/07/2009 | $    0.00 |
| 1761 | Premiere Networks, Inc. | DEZIGN SMITH, LLC | Enterprise Agreement Project | 04/22/2009 | |
| 1762 | Premiere Networks, Inc. | DEZIGN SMITH, LLC | Clear Channel Infrastructure Enhancement Project | 06/01/2010 | |
| 1763 | Citicasters Co. | DIAZ, ARMANDO | Employment Agreement | 06/01/2017 | $    0.00 |
| 1764 | iHeartMedia + Entertainment, Inc. | DIAZ, GUIANEYA | Employment Agreement | 09/19/2016 | $    0.00 |
| 1765 | Capstar Radio Operating Company | DIBBLE, ROBERT KEITH | Employment Agreement | 11/01/2015 | $    0.00 |
| 1766 | iHeartMedia + Entertainment, Inc. | DICKERMAN, BRIAN F | Employment Agreement | 04/15/2018 | $    0.00 |
| 1767 | AMFM Broadcasting, Inc. | DICKERSON, ERIC | Employment Agreement | 08/03/2017 | $    0.00 |
| 1768 | iHeartMedia + Entertainment, Inc. | DICKINSON, KENNETH R | Employment Agreement | 07/15/2017 | $    0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 1769 | iHeartMedia + Entertainment, Inc. | DICTOR, ARLYNNE LEVINE | Employment Agreement | 01/01/2017 | $ 0.00 |
| 1770 | iHeartMedia Management Services, Inc. | DIELECTRIC, LLC | Amendment to Agreement | 07/01/2017 | $ 5,073.04 |
| 1771 | iHeartMedia, Inc. | DIELECTRIC, LLC | Terms and Conditions of Sale for Broadcast, or Engineering Services | 04/17/2017 | |
| 1772 | Citicasters Co. | DIETER, DOMINIC R | Employment Agreement | 04/01/2012 | $ 0.00 |
| 1773 | Citicasters Co. | DIGIOVANNI, ROSE ELLEN | Employment Agreement | 01/01/2016 | $ 0.00 |
| 1774 | AMFM Broadcasting, Inc. | DILL, JACOB DOUGLAS | Employment Agreement | 11/01/2017 | $ 0.00 |
| 1775 | Citicasters Co. | DILLON, DENNIS | Employment Agreement | 04/01/2018 | $ 0.00 |
| 1776 | Capstar Radio Operating Company | DILUCA, DENISE J | Employment Agreement | 11/17/2017 | $ 0.00 |
| 1777 | Citicasters Co. | DIMEL, SHAWN D | Employment Agreement | 09/01/2016 | $ 0.00 |
| 1778 | Capstar Radio Operating Company | DININO, RENEE E | Employment Agreement | 06/01/2016 | $ 0.00 |
| 1779 | iHeartMedia, Inc. | DINJAR, STEPHEN | Employment Agreement | 09/01/2016 | $ 0.00 |
| 1780 | Capstar Radio Operating Company | D'INNOCENZI, AARON DAVID | Employment Agreement | 02/15/2017 | $ 0.00 |
| 1781 | iHeartMedia + Entertainment, Inc. | D'INNOCENZI, JOSHUA M | Employment Agreement | 01/01/2018 | $ 0.00 |
| 1782 | iHeartMedia + Entertainment, Inc. | DIRECT EATS, INC. | Non-Voting Common Stock Purchase Agreement | 10/23/2015 | $ 0.00 |
| 1783 | iHeartMedia + Entertainment, Inc. | DIRECT EATS, INC. | Investor's Rights Agreement | 02/08/2016 | |
| 1784 | iHeartMedia, Inc. | DIRECT EATS, INC. | Voting Agreement | 02/08/2016 | |
| 1785 | iHeartMedia, Inc. | DIRECT EATS, INC. | Right of First Refusal and Co-Sale Agreement | 02/08/2016 | |
| 1786 | iHeartMedia Management Services, Inc. | DIRECT ENERGY BUSINESS, LLC | Commodity Master Agreement | 04/07/2017 | $ 31,852.54 |
| 1787 | iHeartMedia Management Services, Inc. | DIRECT ENERGY BUSINESS, LLC | Electricity Transaction Confirmation | 04/07/2017 | |
| 1788 | iHeartMedia Management Services, Inc. | DIRECT ENERGY BUSINESS, LLC | Exhibit A Pricing Attachment | 04/07/2017 | |
| 1789 | iHeartMedia Management Services, Inc. | DIRECT ENERGY BUSINESS, LLC | Exhibit A Pricing Attachment | 12/01/2017 | |
| 1790 | Citicasters Co. | DISCENZA, ANTONIETTA | Employment Agreement | 02/15/2016 | $ 0.00 |
| 1791 | Citicasters Co. | DITULLIO, JOHN C | Employment Agreement | 01/01/2016 | $ 0.00 |
| 1792 | iHeartMedia Management Service | DIVERSIFIED PRODUCTION SERVICES | Entertainment Services Agreement | | $ 0.00 |
| 1793 | iHeartMedia+Entertainment, Inc | DIVERSIFIED PRODUCTION SERVICES | Entertainment Services Agreement | | |
| 1794 | AMFM Texas Broadcasting, LP | DMR INTERACTIVE | Marketing Service Agreement | | $ 0.00 |
| 1795 | Capstar Radio Operating Co. | DMR INTERACTIVE | Marketing Service Agreement | | |
| 1796 | Citicasters Co. | DMR INTERACTIVE | Marketing Service Agreement | | |
| 1797 | iHeartMedia+Entertainment, Inc | DMR INTERACTIVE | Marketing Service Agreement | | |
| 1798 | AMFM Broadcasting, Inc. | DMR INTERACTIVE | Marketing Service Agreement | | $ 0.00 |
| 1799 | Citicasters Co. | DOBBINS, SARAH ELIZABETH | Employment Agreement | 05/01/2015 | $ 0.00 |
| 1800 | iHeartMedia Management Services, Inc. | DOCUSIGN INC. | Non-Disclosure Agreement | 05/03/2017 | $ 0.00 |
| 1801 | Citicasters Co. | DODD, DAVID | Employment Agreement | 11/01/2014 | $ 0.00 |
| 1802 | Citicasters Co. | DODD, TYLHOR | Employment Agreement | 04/21/2016 | $ 0.00 |
| 1803 | Capstar Radio Operating Company | DODSON, ANGELA | Employment Agreement | 11/01/2016 | $ 0.00 |
| 1804 | Citicasters Co. | DOING, CHAD | Employment Agreement | 03/15/2017 | $ 0.00 |
| 1805 | iHeartMedia + Entertainment, Inc. | DOLPHIN, SCOTT P | Employment Agreement | 10/15/2017 | $ 0.00 |
| 1806 | Citicasters Co. | DOLYNIUK, TREVOR D | Employment Agreement | 09/01/2017 | $ 0.00 |
| 1807 | iHeartMedia + Entertainment, Inc. | DOMINSKI, DAVID A | Employment Agreement | 04/01/2016 | $ 0.00 |
| 1808 | iHeartMedia Management Services, Inc. | DOMMU, JEFFREY MAXWELL | Employment Agreement | 03/01/2017 | $ 0.00 |
| 1809 | Capstar Radio Operating Company | DONAHUE, DAVID FRANCIS | Employment Agreement | 06/29/2017 | $ 0.00 |
| 1810 | AMFM Broadcasting, Inc. | DONOHUE, JULIE KIRBY | Employment Agreement | 11/20/2015 | $ 0.00 |
| 1811 | iHeartMedia + Entertainment, Inc. | DONOVAN, BRIAN M | Employment Agreement | 07/01/2016 | $ 0.00 |
| 1812 | iHeartMedia Management Services, Inc. | DONOVAN, JAMES MICHAEL | Employment Agreement | 09/01/2016 | $ 0.00 |
| 1813 | Capstar Radio Operating Company | DONOVAN, LISA | Employment Agreement | 01/01/2016 | $ 0.00 |
| 1814 | Capstar Radio Operating Company | DOOLEY, SCOTT P | Employment Agreement | 05/01/2015 | $ 0.00 |
| 1815 | Citicasters Co. | DORAZEWSKI, RAYMOND | Employment Agreement | 07/01/2016 | $ 0.00 |
| 1816 | Capstar Radio Operating Company | DORMAN, JAMES K | Employment Agreement | 08/29/2017 | $ 0.00 |
| 1817 | Citicasters Co. | DORWART, MICHAEL | Employment Agreement | 12/01/2017 | $ 0.00 |
| 1818 | Premiere Networks, Inc. | DOUG GOTTLIEB | Talent Agreement | | $ 0.00 |
| 1819 | iHeartMedia + Entertainment, Inc. | DOUGHER, PATRICK B | Employment Agreement | 09/01/2017 | $ 0.00 |
| 1820 | Capstar Radio Operating Company | DOUGHERTY, MICHAEL R | Employment Agreement | 01/01/2018 | $ 0.00 |
| 1821 | Citicasters Co. | DOVE, ROBERT | Employment Agreement | 01/13/2016 | $ 0.00 |
| 1822 | Citicasters Co. | DOWNS, ANDREW CHRISTIAN | Employment Agreement | 04/15/2015 | $ 0.00 |

iHeartMedia, Inc.
Amended Vendor Assumption Exhibit
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 1823 | Citicasters Co. | DOYLE, MIKE GENE | Employment Agreement | 08/15/2016 | $ 0.00 |
| 1824 | Premiere Networks, Inc. | DR DAVE | Talent Agreement | | $ 0.00 |
| 1825 | iHeartMedia Management Services, Inc. | DREAM HOTELS | Corporate Rate Agreement | 01/01/2018 | $ 3,126.31 |
| 1826 | TTWN Media Networks, LLC | DRIVEFACTOR INC. | Confidential Non-Disclosure Agreement | 02/09/2017 | $ 0.00 |
| 1827 | iHeartMedia Management Services, Inc. | DROPBOX, INC. | Confidentiality Agreement | 06/16/2015 | $ 6,809.64 |
| 1828 | iHeartMedia Management Services, Inc. | DROPBOX, INC. | License Agreement - Order Form | 12/31/2016 | |
| 1829 | iHeartMedia Management Services, Inc. | DROPBOX, INC. | Paper Addendum | 01/27/2017 | |
| 1830 | iHeartMedia Management Services, Inc. | DROPBOX, INC. | License Agreement - Order Form | 02/01/2018 | |
| 1831 | iHeartMedia Management Services, Inc. | DROPBOX, INC. | Business Agreement | | |
| 1832 | TTWN Media Networks, LLC | DUBENETZKY, JAMES P | Employment Agreement | 10/16/2016 | $ 0.00 |
| 1833 | iHeartMedia, Inc. | DUCHARME, MCMILLEN & ASSOCIATES, INC. | Master Services Agreement | 06/30/2017 | $ 5,000.00 |
| 1834 | iHeartMedia, Inc. | DUCHARME, MCMILLEN & ASSOCIATES, INC. | Statement of Work | 06/30/2017 | |
| 1835 | iHeartMedia + Entertainment, Inc. | DUDLEY, VERONICA A | Employment Agreement | 01/01/2016 | $ 0.00 |
| 1836 | Premiere Networks, Inc. | DUDOW, KIMBERLY | Employment Agreement | 01/01/2017 | $ 0.00 |
| 1837 | iHeartMedia + Entertainment, Inc. | DUE, KYLE ANTHONY | Employment Agreement | 07/24/2017 | $ 0.00 |
| 1838 | iHeartMedia + Entertainment, Inc. | DUEL, CHRISTOPHER A | Employment Agreement | 03/15/2017 | $ 0.00 |
| 1839 | Citicasters Co. | DUEMIG, STEVE | Employment Agreement | 05/16/2013 | $ 0.00 |
| 1840 | iHeartMedia Management Services, Inc. | DUFFELL, BRIAN M | Employment Agreement | 07/03/2017 | $ 0.00 |
| 1841 | Citicasters Co. | DUFFY, KRISTI L | Employment Agreement | 04/01/2017 | $ 0.00 |
| 1842 | Capstar Radio Operating Company | DULL, HOLLY MORGAN | Employment Agreement | 12/05/2016 | $ 0.00 |
| 1843 | Capstar Radio Operating Company | DUMAS, BOBBY E | Employment Agreement | 04/15/2017 | $ 0.00 |
| 1844 | iHeartCommunications, Inc. | DUN & BRADSTREET | Sales & Marketing Solutions Order Form | 07/01/2005 | $ 0.00 |
| 1845 | iHeartCommunications, Inc. | DUN & BRADSTREET | Order Form | 12/19/2005 | |
| 1846 | iHeartCommunications, Inc. | DUN & BRADSTREET | Order Form | 04/03/2006 | |
| 1847 | iHeartCommunications, Inc. | DUN & BRADSTREET | Order Form | 12/19/2007 | |
| 1848 | iHeartMedia Management Services, Inc. | DUN & BRADSTREET | Exhibit A to the Data Hub Powered by Purusma Order Form | 12/19/2008 | |
| 1849 | iHeartMedia Management Services, Inc. | DUN & BRADSTREET | Order Form | 12/19/2008 | |
| 1850 | iHeartMedia Management Services, Inc. | DUN & BRADSTREET | Amendment | 01/30/2009 | |
| 1851 | iHeartMedia Management Services, Inc. | DUN & BRADSTREET | Preferred Pricing Plan-Order for Risk Management Solutions for Existing Customers | 06/26/2009 | |
| 1852 | iHeartMedia Management Services, Inc. | DUN & BRADSTREET | Amendment | 12/28/2009 | |
| 1853 | iHeartMedia Management Services, Inc. | DUN & BRADSTREET | NCOA Processing Acknowledgement Form | 12/21/2010 | |
| 1854 | iHeartMedia Management Services, Inc. | DUN & BRADSTREET | Master Agreement | 06/12/2011 | |
| 1855 | iHeartMedia Management Services, Inc. | DUN & BRADSTREET | Order Form | 06/26/2011 | |
| 1856 | iHeartMedia Management Services, Inc. | DUN & BRADSTREET | Order Form | 06/28/2011 | |
| 1857 | iHeartMedia Management Services, Inc. | DUN & BRADSTREET | Amendment | 11/11/2011 | |
| 1858 | iHeartMedia Management Services, Inc. | DUN & BRADSTREET | Amendment to Data Hub Order | 11/11/2011 | |
| 1859 | iHeartMedia Management Services, Inc. | DUN & BRADSTREET | Order Form | 12/19/2011 | |
| 1860 | iHeartMedia Management Services, Inc. | DUN & BRADSTREET | Order Form | 06/19/2012 | |
| 1861 | iHeartMedia Management Services, Inc. | DUN & BRADSTREET | Amendment to Order Form | 11/30/2012 | |
| 1862 | iHeartMedia Management Services, Inc. | DUN & BRADSTREET | Amendment | 12/19/2012 | |
| 1863 | iHeartMedia Management Services, Inc. | DUN & BRADSTREET | Amendment | 06/12/2013 | |
| 1864 | iHeartMedia Management Services, Inc. | DUN & BRADSTREET | Amendment to DNBI for Risk Management Order | 06/12/2013 | |
| 1865 | iHeartMedia Management Services, Inc. | DUN & BRADSTREET | Amendment | 12/18/2013 | |
| 1866 | iHeartMedia Management Services, Inc. | DUN & BRADSTREET | Amendment to Order Form | 12/18/2013 | |
| 1867 | iHeartMedia Management Services, Inc. | DUN & BRADSTREET | Amendment | 12/19/2013 | |
| 1868 | iHeartMedia Management Services, Inc. | DUN & BRADSTREET | Order Form | 10/31/2014 | |
| 1869 | iHeartMedia Management Services, Inc. | DUN & BRADSTREET | Order Form | 06/30/2015 | |
| 1870 | iHeartMedia Management Services, Inc. | DUN & BRADSTREET | Change Order | 01/15/2016 | |
| 1871 | Premiere Networks, Inc. | DUN & BRADSTREET | Statement of Work | 03/28/2011 | |
| 1872 | TTWN Media Networks, LLC | DUNKLE, JACK | Employment Agreement | 10/01/2016 | $ 0.00 |
| 1873 | Citicasters Co. | DUNN, JULIE A | Employment Agreement | 04/01/2017 | $ 0.00 |
| 1874 | Capstar Radio Operating Company | DUNNINGS, JONATHAN EDWARD | Employment Agreement | 03/18/2016 | $ 0.00 |
| 1875 | iHeartMedia Management Services, Inc. | DUO SECURITY, INC. | Order Form | 09/30/2016 | $ 0.00 |
| 1876 | Capstar Radio Operating Company | DURANT, LEROI T | Employment Agreement | 08/01/2016 | $ 0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 1877 | iHeartMedia, Inc. | DUTCHER, NANCY A | Employment Agreement | 09/01/2016 | $       0.00 |
| 1878 | Capstar Radio Operating Company | DYCHES, CLIFFORD HEATH | Employment Agreement | 01/01/2017 | $       0.00 |
| 1879 | Capstar Radio Operating Company | DYMALLY, GEROMY | Employment Agreement | 07/01/2016 | $       0.00 |
| 1880 | iHeartCommunications, Inc. | DYSON KISSNER-MORAN CORPORATION | Stock Purchase Agreement | | $       0.00 |
| 1881 | Citicasters Co. | DYTKO, BRIAN | Employment Agreement | 04/01/2015 | $       0.00 |
| 1882 | TTWN Media Networks, LLC | E. JOHNSON CONSULTING LLC | Mutual Confidentiality and Non-Disclosure Agreement | 07/27/2017 | $       0.00 |
| 1883 | TTWN Networks, LLC | E. JOHNSON CONSULTING LLC | Data Evaluation License Agreement | 07/27/2017 | |
| 1884 | iHeartMedia Management Services, Inc. | EAKIN, MELANIE | Employment Agreement | 01/01/2017 | $       0.00 |
| 1885 | Capstar Radio Operating Company | EARLEY, CAROLINE P | Employment Agreement | 03/15/2017 | $       0.00 |
| 1886 | Capstar Radio Operating Company | EARNHART, STEPHEN PARKER | Employment Agreement | 07/01/2016 | $       0.00 |
| 1887 | Citicasters Co. | EASON, EVERETTE | Employment Agreement | 01/01/2016 | $       0.00 |
| 1888 | Citicasters Co. | EAST ARKANSAS BROADCASTERS, INC. | Trademark and Domain Name License Agreement | 09/22/2010 | $       0.00 |
| 1889 | Citicasters Co. | EAST ARKANSAS BROADCASTERS, INC. | Trademark License Agreement | 09/27/2010 | |
| 1890 | iHeartMedia + Entertainment, Inc. | EAST ARKANSAS BROADCASTERS, INC. | Trademark and Domain Name License Agreement | 09/22/2010 | |
| 1891 | iHeartMedia + Entertainment, Inc. | EAST ARKANSAS BROADCASTERS, INC. | Trademark License Agreement | 09/27/2010 | |
| 1892 | iHM Identity, Inc. | EAST ARKANSAS BROADCASTERS, INC. | Trademark and Domain Name License Agreement | 09/22/2010 | |
| 1893 | Premiere Networks, Inc. | EAST ARKANSAS BROADCASTERS, INC. | Letter of Transfer | 06/07/2006 | |
| 1894 | Capstar Radio Operating Company | EATON MUSICK, JUDITH LEE | Employment Agreement | 01/01/2016 | $       0.00 |
| 1895 | Capstar Radio Operating Company | EBRIGHT, BRENT | Employment Agreement | 05/22/2017 | $       0.00 |
| 1896 | Capstar Radio Operating Company | ECK, KRISTEN | Employment Agreement | 11/17/2017 | $       0.00 |
| 1897 | Capstar Radio Operating Company | EDGAR, THOMAS D. | Employment Agreement | 04/01/2016 | $       0.00 |
| 1898 | Capstar TX, LLC | EDGEWATER BROADCASTING, INC. | Asset Purchase Agreement | 09/30/2015 | $       0.00 |
| 1899 | Capstar TX, LLC | EDGEWATER BROADCASTING, INC. | HD Channel - Translator Agreement | 09/30/2015 | |
| 1900 | CC Licenses, LLC | EDGEWATER BROADCASTING, INC. | HD Channel - Translator Agreement | 04/23/2012 | |
| 1901 | CC Licenses, LLC | EDGEWATER BROADCASTING, INC. | HD Channel - Translator Agreement | 09/30/2015 | |
| 1902 | Citicasters Licenses, Inc. | EDGEWATER BROADCASTING, INC. | HD Channel - Translator Agreement | 07/31/2012 | |
| 1903 | Citicasters Licenses, Inc. | EDGEWATER BROADCASTING, INC. | HD Channel - Translator Agreement | 09/30/2015 | |
| 1904 | Clear Channel Broadcasting Licenses, Inc. | EDGEWATER BROADCASTING, INC. | HD Channel - Translator Agreement | 07/31/2012 | |
| 1905 | Clear Channel Broadcasting Licenses, Inc. | EDGEWATER BROADCASTING, INC. | Asset Purchase Agreement | 09/30/2015 | |
| 1906 | Clear Channel Broadcasting Licenses, Inc | EDGEWATER BROADCASTING, INC. | HD Channel - Translator Agreement | 05/17/2017 | |
| 1907 | iHeartMedia + Entertainment, Inc. | EDGEWATER BROADCASTING, INC. | HD Channel - Translator Agreement | 07/31/2012 | |
| 1908 | iHeartMedia + Entertainment, Inc. | EDGEWATER BROADCASTING, INC. | HD Channel - Translator Agreement | 05/17/2017 | |
| 1909 | iHeartMedia, Inc. | EDGEWATER BROADCASTING, INC. | Asset Purchase Agreement | 09/30/2015 | |
| 1910 | iHeartMedia, Inc. | EDGEWATER BROADCASTING, INC. | HD Channel - Translator Agreement | 09/30/2015 | |
| 1911 | iHeartMedia, Inc. | EDGEWATER BROADCASTING, INC. | HD Channel - Translator Agreement | 05/17/2017 | |
| 1912 | Citicasters Co. | EDMUNDSON, ANDREW | Employment Agreement | 10/01/2017 | $       0.00 |
| 1913 | AMFM Broadcasting Licenses, LLC | EDUCATIONAL MEDIA FOUNDATION | Seventh Amendment to HD Channel and Translator Broadcast Agreement | 03/01/2015 | $   16,765.47 |
| 1914 | AMFM Radio Licenses, LLC | EDUCATIONAL MEDIA FOUNDATION | Seventh Amendment to HD Channel and Translator Broadcast Agreement | 03/01/2015 | |
| 1915 | Capstar Radio Operating Company | EDUCATIONAL MEDIA FOUNDATION | HD Channel and Translator Broadcast Agreement | 06/09/2011 | |
| 1916 | Capstar Radio Operating Company | EDUCATIONAL MEDIA FOUNDATION | Seventh Amendment to HD Channel and Translator Broadcast Agreement | 03/01/2015 | |
| 1917 | Capstar TX, LLC | EDUCATIONAL MEDIA FOUNDATION | Seventh Amendment to HD Channel and Translator Broadcast Agreement | 03/01/2015 | |
| 1918 | CC Licenses, LLC | EDUCATIONAL MEDIA FOUNDATION | Seventh Amendment to HD Channel and Translator Broadcast Agreement | 03/01/2015 | |
| 1919 | Citicasters Co. | EDUCATIONAL MEDIA FOUNDATION | HD Channel and Translator Broadcast Agreement | 06/09/2011 | |
| 1920 | Citicasters Co. | EDUCATIONAL MEDIA FOUNDATION | Seventh Amendment to HD Channel and Translator Broadcast Agreement | 03/01/2015 | |
| 1921 | Citicasters Licenses, Inc. | EDUCATIONAL MEDIA FOUNDATION | Seventh Amendment to HD Channel and Translator Broadcast Agreement | 03/01/2015 | |
| 1922 | Clear Channel Broadcasting Licenses, Inc. | EDUCATIONAL MEDIA FOUNDATION | Seventh Amendment to HD Channel and Translator Broadcast Agreement | 03/01/2015 | |
| 1923 | iHeartMedia + Entertainment, Inc. | EDUCATIONAL MEDIA FOUNDATION | HD Channel and Translator Broadcast Agreement | 06/09/2011 | |
| 1924 | iHeartMedia + Entertainment, Inc. | EDUCATIONAL MEDIA FOUNDATION | Seventh Amendment to HD Channel and Translator Broadcast Agreement | 03/01/2015 | |
| 1925 | Citicasters Co. | EDWARDS, RYAN | Employment Agreement | 09/12/2017 | $       0.00 |
| 1926 | iHeartMedia, Inc. | EDWARDS, TERRY | Employment Agreement | 01/01/2017 | $       0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 1927 | AMFM Broadcasting, Inc. | EDWINS, RAYNA NICHELLE | Employment Agreement | 12/01/2016 | $ 0.00 |
| 1928 | iHeartMedia + Entertainment, Inc. | EEE DEE INC | Talent Contract | | $ 0.00 |
| 1929 | Citicasters Co. | EFING, REBECCA M | Employment Agreement | 01/01/2017 | $ 0.00 |
| 1930 | iHeartMedia Management Services, Inc. | EGENCIA LLC | Corporate Travel Services Agreement | 05/08/2009 | |
| 1931 | Citicasters Co. | EGGER, MAURICE A | Employment Agreement | 10/01/2017 | $ 0.00 |
| 1932 | Citicasters Co. | EHRLICH TOYOTA | Lease Agreement | | $ 43,856.96 |
| 1933 | Citicasters Co. | EIDSON, LASTASSIA | Employment Agreement | 11/07/2017 | $ 0.00 |
| 1934 | Capstar Radio Operating Company | EISENBERG, MARK | Employment Agreement | 06/16/2016 | $ 0.00 |
| 1935 | Citicasters Co. | EISENBERG, STACEY MILLER | Employment Agreement | 11/06/2016 | $ 0.00 |
| 1936 | AMFM Broadcasting, Inc. | EL DORADO BROADCASTERS, LLC | Trademark and Domain Name License Agreement | 11/30/2007 | |
| 1937 | iHM Identity, Inc. | EL DORADO BROADCASTERS, LLC | Trademark and Domain Name License Agreement | 11/30/2007 | |
| 1938 | Capstar Radio Operating Company | ELAM, IVY ROLLAND | Employment Agreement | 09/06/2017 | $ 0.00 |
| 1939 | Capstar Radio Operating Co. | ELARA INC | Talent Contract | | $ 0.00 |
| 1940 | iHeartMedia Management Services, Inc. | ELECTRA LINK INC | Contractor Services Agreement | | $ 33,114.70 |
| 1941 | iHeartMedia + Entertainment, Inc. | ELEKTROBIT, INC. | Review of Evaluation Material | 09/15/2006 | $ 0.00 |
| 1942 | iHeartMedia + Entertainment, Inc. | ELEKTROBIT, INC. | Proposed Extension of the Letter Agreement | 09/02/2008 | |
| 1943 | TTWN Media Networks, LLC | ELEKTROBIT, INC. | Mutual Confidentiality and Non-Disclosure Agreement | 05/02/2016 | |
| 1944 | iHeartCommunications, Inc. | ELEMENT K | Master Agreement | 01/01/2008 | $ 0.00 |
| 1945 | iHeartMedia Management Services, Inc. | ELITE ANALYTICS LLC | Non-Disclosure Agreement | 10/06/2016 | $ 0.00 |
| 1946 | iHeartMedia Management Services, Inc. | ELITE ANALYTICS LLC | Non-Disclosure Agreement | 10/07/2016 | |
| 1947 | iHeartMedia Management Services, Inc. | ELITE ANALYTICS LLC | Master Service Agreement | 11/18/2016 | |
| 1948 | iHeartMedia Management Services, Inc. | ELITE ANALYTICS LLC | Purchase Agreement | 08/09/2017 | |
| 1949 | iHeartMedia, Inc. | ELITE ANALYTICS LLC | Statement of Work | 11/18/2016 | |
| 1950 | iHeartMedia, Inc. | ELLIOTT BROWNE INTERNATIONAL | Contingency Search Partnership | 04/18/2016 | $ 0.00 |
| 1951 | Capstar Radio Operating Company | ELLIS, ROBERT P | Employment Agreement | 08/01/2017 | $ 0.00 |
| 1952 | Capstar Radio Operating Company | ELLIS, WILLIAM A | Employment Agreement | 01/01/2016 | $ 0.00 |
| 1953 | Premiere Networks, Inc. | ELP TECH CONSULTING GROUP | Services | 08/01/2011 | $ 0.00 |
| 1954 | Capstar Radio Operating Company | ELSWICK, KARI R | Employment Agreement | 01/01/2016 | $ 0.00 |
| 1955 | Capstar Radio Operating Company | ELZINGA, ASHLEY | Employment Agreement | 03/01/2018 | $ 0.00 |
| 1956 | iHeartCommunications, Inc. | EMC CORP. | Service Agreement - Quote | 03/04/2007 | $ 0.00 |
| 1957 | Premiere Networks, Inc. | EMMIS NEW YORK | Talent Contract | | $ 0.00 |
| 1958 | Katz Communications, Inc. | EMMIS RADIO, LLC | Service Agreement | | $ 42,958.22 |
| 1959 | Katz Communications, Inc. | EMMIS RADIO, LLC | Service Agreement | | |
| 1960 | Katz Communications, Inc. | EMMIS RADIO, LLC | Service Agreement | | |
| 1961 | iHeartCommunications, Inc. | EMPLOYMENT CONTRACTOR SERVICES INC. | Work Order | 07/07/2012 | $ 0.00 |
| 1962 | iHeartCommunications, Inc. | EMPLOYMENT CONTRACTOR SERVICES INC. | Client Staffing Services Agreement | 07/27/2012 | |
| 1963 | iHeartCommunications, Inc. | EMPLOYMENT CONTRACTOR SERVICES INC. | Work Order | 07/27/2012 | |
| 1964 | iHeartCommunications, Inc. | EMPLOYMENT CONTRACTOR SERVICES INC. | Work Order | 08/01/2012 | |
| 1965 | iHeartCommunications, Inc. | EMPLOYMENT CONTRACTOR SERVICES INC. | Work Order | 09/27/2012 | |
| 1966 | iHeartCommunications, Inc. | EMPLOYMENT CONTRACTOR SERVICES INC. | Work Order | 03/06/2013 | |
| 1967 | iHeartCommunications, Inc. | EMPLOYMENT CONTRACTOR SERVICES INC. | Certificate of Liability Insurance | 03/11/2013 | |
| 1968 | iHeartCommunications, Inc. | EMPLOYMENT CONTRACTOR SERVICES INC. | Work Order | 12/11/2014 | |
| 1969 | iHeartMedia Management Services, Inc. | EMPLOYMENT CONTRACTOR SERVICES INC. | Statement of Work | 07/27/2012 | |
| 1970 | iHeartMedia Management Services, Inc. | EMPLOYMENT CONTRACTOR SERVICES INC. | Change Order No. 1 | 08/29/2014 | |
| 1971 | iHeartMedia Management Services, Inc. | EMPLOYMENT CONTRACTOR SERVICES INC. | Change Order No. 2 | 09/15/2014 | |
| 1972 | Capstar Radio Operating Company | ENDOM, PHILLIP D. | Employment Agreement | 01/13/2016 | $ 0.00 |
| 1973 | Clear Channel Holdings, Inc. | ENDURANCE AMERICAN INSURANCE COMPANY | Excess Management Liability Insurance | 08/30/2017 | $ 0.00 |
| 1974 | iHeartMedia, Inc. | ENDURANCE AMERICAN INSURANCE COMPANY | D&O Diff. in Conditions Liability Insurance Binder | 08/30/2017 | |
| 1975 | iHeartMedia + Entertainment, Inc. | ENGIS TECHNOLOGIES, INC. | Review and Use of Evaluation Material | 08/18/2008 | $ 0.00 |
| 1976 | iHeartMedia + Entertainment, Inc. | ENGIS TECHNOLOGIES, INC. | Data License Agreement | 03/17/2010 | |
| 1977 | Citicasters Co. | ENGLEHART, KYLE AUSTIN | Employment Agreement | 09/12/2016 | $ 0.00 |
| 1978 | AMFM Broadcasting, Inc. | ENTERCOM COMMUNICATIONS CORP. | Trademark License Agreement | 02/28/2011 | $ 868,851.23 |
| 1979 | Capstar Radio Operating Company | ENTERCOM COMMUNICATIONS CORP. | Trademark and Domain Name License Agreement | 01/10/2014 | |
| 1980 | Citicasters Co. | ENTERCOM COMMUNICATIONS CORP. | Trademark License Agreement | 12/19/2007 | |

iHeartMedia, Inc.
Amended Vendor Assumption Exhibit
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 1981 | Citicasters Co. | ENTERCOM COMMUNICATIONS CORP. | Trademark License Agreement | 12/13/2013 | |
| 1982 | Citicasters Co. | ENTERCOM COMMUNICATIONS CORP. | Trademark License Agreement | 12/19/2013 | |
| 1983 | Citicasters Co. | ENTERCOM COMMUNICATIONS CORP. | Trademark License Agreement | 07/01/2016 | |
| 1984 | Citicasters Co. | ENTERCOM COMMUNICATIONS CORP. | Trademark License Agreement | 09/27/2016 | |
| 1985 | Citicasters Co. | ENTERCOM COMMUNICATIONS CORP. | Trademark License Agreement | | |
| 1986 | iHeartMedia + Entertainment, Inc. | ENTERCOM COMMUNICATIONS CORP. | Trademark License Agreement | 02/02/2015 | |
| 1987 | iHeartMedia + Entertainment, Inc. | ENTERCOM COMMUNICATIONS CORP. | Trademark License Agreement | 09/01/2015 | |
| 1988 | iHeartMedia + Entertainment, Inc. | ENTERCOM COMMUNICATIONS CORP. | Transition Services Agreement | | |
| 1989 | IHM Identity, Inc. | ENTERCOM COMMUNICATIONS CORP. | Trademark License Agreement | 02/28/2011 | |
| 1990 | Katz Communications, Inc. | ENTERCOM COMMUNICATIONS CORP. | Master Representation Agreement | 09/28/2017 | |
| 1991 | TTWN Networks, LLC | ENTERCOM COMMUNICATIONS CORP. | WTVR Subcarrier Agreement | 12/19/2017 | |
| 1992 | TTWN Networks, LLC | ENTERCOM COMMUNICATIONS CORP. | WRVQ Subcarrier Agreement | 12/19/2017 | |
| 1993 | TTWN Networks, LLC | ENTERCOM COMMUNICATIONS CORP. | WUSY Subcarrier Agreement | 12/19/2017 | |
| 1994 | TTWN Networks, LLC | ENTERCOM COMMUNICATIONS CORP. | WKXJ Subcarrier Agreement | 12/19/2017 | |
| 1995 | TTWN Networks, LLC | ENTERCOM COMMUNICATIONS CORP. | Data Stream Use Agreement - WRVQ | | |
| 1996 | TTWN Networks, LLC | ENTERCOM COMMUNICATIONS CORP. | Data Stream Use Agreement - WUSY | | |
| 1997 | TTWN Networks, LLC | ENTERCOM COMMUNICATIONS CORP. | Data Stream Use Agreement - WTVR | | |
| 1998 | TTWN Networks, LLC | ENTERCOM COMMUNICATIONS CORP. | Subcarrier Agreement - WRVQ | | |
| 1999 | TTWN Networks, LLC | ENTERCOM COMMUNICATIONS CORP. | Subcarrier Agreement - WTVR | | |
| 2000 | TTWN Networks, LLC | ENTERCOM COMMUNICATIONS CORP. | Subcarrier Agreement - WUSY | | |
| 2001 | TTWN Networks, LLC | ENTERCOM COMMUNICATIONS CORP. | Subcarrier Agreement - WKXJ | | |
| 2002 | TTWN Networks, LLC | ENTERCOM COMMUNICATIONS CORP. | Data Stream Use Agreement - WKXJ | | |
| 2003 | TTWN Media Networks, LLC | ENTERCOM COMMUNICATIONS CORP. | Entercom / Total Traffic & Weather Network Master Agreement | 01/01/2017 | |
| 2004 | Citicasters Co. | ENTERCOM COMMUNICATIONS CORP. | Asset Exchange Agreement | 11/01/2017 | |
| 2005 | Citicasters Licenses, Inc. | ENTERCOM COMMUNICATIONS CORP. | Asset Exchange Agreement | 11/01/2017 | |
| 2006 | Capstar TX LLC | ENTERCOM COMMUNICATIONS CORP. | Asset Exchange Agreement | 11/01/2017 | |
| 2007 | CC Licenses LLC | ENTERCOM COMMUNICATIONS CORP. | Asset Exchange Agreement | 11/01/2017 | |
| 2008 | Clear Channel Broadcasting Licenses | ENTERCOM COMMUNICATIONS CORP. | Asset Exchange Agreement | 11/01/2017 | |
| 2009 | iHeartMedia + Entertainment, Inc. | ENTERCOM COMMUNICATIONS CORP. | Asset Exchange Agreement | 11/01/2017 | |
| 2010 | Capstar Radio Operating Company | ENTERCOM COMMUNICATIONS CORP. | Asset Exchange Agreement | 11/01/2017 | |
| 2011 | Citicasters Co. | ENTERCOM COMMUNICATIONS CORP. | ARI Vehicle Lease | 11/02/2004 | |
| 2012 | Citicasters Licenses, Inc. | ENTERCOM COMMUNICATIONS CORP. | ARI Vehicle Lease | 11/02/2004 | |
| 2013 | Capstar TX LLC | ENTERCOM COMMUNICATIONS CORP. | ARI Vehicle Lease | 11/02/2004 | |
| 2014 | CC Licenses LLC | ENTERCOM COMMUNICATIONS CORP. | ARI Vehicle Lease | 11/02/2004 | |
| 2015 | Clear Channel Broadcasting Licenses | ENTERCOM COMMUNICATIONS CORP. | ARI Vehicle Lease | 11/02/2004 | |
| 2016 | iHeartMedia + Entertainment, Inc. | ENTERCOM COMMUNICATIONS CORP. | ARI Vehicle Lease | 11/02/2004 | |
| 2017 | Capstar Radio Operating Company | ENTERCOM COMMUNICATIONS CORP. | ARI Vehicle Lease | 11/02/2004 | |
| 2018 | TTWN Media Networks LLC | ENTERCOM COMMUNICATIONS CORP. | Entercom / Total Traffic Network Standard Form Market Contract | 04/02/2013 | |
| 2019 | TTWN Media Networks LLC | ENTERCOM COMMUNICATIONS CORP. | Entercom / Total Traffic & Weather Network Standard Form Market Contract | 09/04/2015 | |
| 2020 | TTWN Media Networks LLC | ENTERCOM COMMUNICATIONS CORP. | Entercom / Total Traffic & Weather Network Standard Form Market Contract | 02/01/2016 | |
| 2021 | iHeartMedia + Entertainment, Inc. | ENTERCOM COMMUNICATIONS CORP. | Radio Network Affiliation Agreement | 02/12/2009 | |
| 2022 | iHeartMedia Inc. | ENTERCOM COMMUNICATIONS CORP. | Red Sox Radio Network Affiliation Agreement (WOFX) | 10/10/2017 | |
| 2023 | iHeartMedia + Entertainment, Inc. | ENTERCOM COMMUNICATIONS CORP. | Red Sox Radio Network Affiliation Agreement (WEII) | 01/31/2018 | |
| 2024 | iHeartMedia + Entertainment, Inc. | ENTERCOM COMMUNICATIONS CORP. | Time Brokerage and Program Services Agreement | 04/07/2014 | |
| 2025 | Katz Communications Inc. | ENTERCOM COMMUNICATIONS CORP. | National Radio Sales Station Representation Agreements | 11/25/2008 | |
| 2026 | iHeartMedia Inc. | ENTERCOM COMMUNICATIONS CORP. | CBS Radio Affiliation Agreements: Detroit Tigers, Detroit Red Wings, and Detroit Lions Radio Networks and Michigan News Network | 09/21/2015 | |
| 2027 | iHeartMedia Inc. | ENTERCOM COMMUNICATIONS CORP. | Yankees Radio Network Affiliate Agreements | 11/01/2015 | |
| 2028 | iHeartCommunications, Inc. | ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE, INC. | Amendment No. 1 to Master License Agreement | 12/30/2013 | $        0.00 |
| 2029 | iHeartMedia Management Services, Inc. | ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE, INC. | Amendment No. 1 to Master License Agreement | 12/30/2013 | |
| 2030 | iHeartMedia Management Services, Inc. | ENVY APPS, LLC | Change Request | 06/10/2012 | $        0.00 |
| 2031 | iHeartMedia, Inc. | EPIPHANY PRODUCTIONS INC | Addendum A | 01/01/2018 | $        0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 2032 | AMFM Texas Broadcasting, LP | ERICKSON, BRYAN | Employment Agreement | 07/15/2017 | $       0.00 |
| 2033 | iHeartMedia Management Services, Inc. | ERNEST COMMUNICATIONS, INC. | Local Service Customer Agreement | 04/03/2012 | |
| 2034 | Premiere Networks, Inc. | ERNEST COMMUNICATIONS, INC. | Authorization Agreement | 07/25/2012 | |
| 2035 | iHeartCommunications, Inc. | ERNST & YOUNG LLP | Audit Engagement Letter | 05/03/2017 | $       0.00 |
| 2036 | iHeartCommunications, Inc. | ERNST & YOUNG LLP | Statement of Work | 07/19/2017 | |
| 2037 | iHeartCommunications, Inc. | ERNST & YOUNG LLP | Amendment to Statement of Work | 12/13/2017 | |
| 2038 | iHeartMedia Capital I, LLC | ERNST & YOUNG LLP | Audit Engagement Letter | 05/03/2017 | |
| 2039 | iHeartMedia, Inc. | ERNST & YOUNG LLP | Audit Engagement Letter | 05/03/2017 | |
| 2040 | iHeartMedia, Inc. | ERNST & YOUNG LLP | Professional Services Agreement | 08/28/2017 | |
| 2041 | iHeartMedia, Inc. | ERNST & YOUNG LLP | Statement of Work | 08/28/2017 | |
| 2042 | iHeartMedia Management Services, Inc. | ERNST, KARA BETH | Employment Agreement | 03/01/2017 | $       0.00 |
| 2043 | iHeartCommunications, Inc. | ERPESTAD, CRAIG A | Employment Agreement | 01/01/2017 | $       0.00 |
| 2044 | AMFM Broadcasting, Inc. | ERQUHART, KEITH CARDELL | Employment Agreement | 01/01/2018 | $       0.00 |
| 2045 | Citicasters Co. | ERVIN, CHERYL P | Employment Agreement | 11/01/2014 | $       0.00 |
| 2046 | iHeartMedia, Inc. | ESCARIO, CARLO ALCANTARA | Employment Agreement | 09/01/2016 | $       0.00 |
| 2047 | AMFM Broadcasting, Inc. | ESCOTO, JILLIAN ELAINE | Employment Agreement | 04/17/2017 | $       0.00 |
| 2048 | iHeartMedia + Entertainment, Inc. | ESG, INC. | Mutual Non-Disclosure Agreement | 01/30/2013 | $       0.00 |
| 2049 | iHeartMedia Management Services, Inc. | ESKI INC. | Non-Disclosure Agreement | 09/15/2017 | $       0.00 |
| 2050 | iHeartMedia Management Services, Inc. | ESPLANADE BUILDERS, INC. | Contractor Services Agreement | | $   35,198.00 |
| 2051 | AMFM Broadcasting, Inc. | ESPN RADIO, CIRCLE LOCATION SERVICES INC. | Service Agreement | | $       0.00 |
| 2052 | Citicasters Co. | ESSEX, PATRICK | Employment Agreement | 01/01/2018 | $       0.00 |
| 2053 | Premiere Networks, Inc. | ESTELL, BOBBY W | Employment Agreement | 07/01/2014 | $       0.00 |
| 2054 | iHeartMedia + Entertainment, Inc. | ESTES, AARON C | Employment Agreement | 01/01/2017 | $       0.00 |
| 2055 | iHeartMedia + Entertainment, Inc. | ESTES, LEE A | Employment Agreement | 02/01/2015 | $       0.00 |
| 2056 | Capstar Radio Operating Company | ETES, TIMOTHY J | Employment Agreement | 09/01/2015 | $       0.00 |
| 2057 | Capstar Radio Operating Company | EULENFELD, SAMUEL A | Employment Agreement | 01/01/2017 | $       0.00 |
| 2058 | iHeartMedia Management Services, Inc. | EVAN M GREENSPAN INC | Service Agreement | 02/01/2012 | $       0.00 |
| 2059 | iHeartMedia Management Services, Inc. | EVANS ALLEN, EMILY | Employment Agreement | 02/01/2017 | $       0.00 |
| 2060 | Citicasters Co. | EVANS, DONALD A | Employment Agreement | 02/14/2011 | $       0.00 |
| 2061 | iHeartMedia Management Services, Inc. | EVENT FARM INC. | Non-Disclosure Agreement | 12/21/2016 | $       0.00 |
| 2062 | iHeartMedia Management Services, Inc. | EVENT FARM INC. | Master Services Agreement | 01/10/2017 | |
| 2063 | iHeartMedia + Entertainment, Inc. | EVERETT, ERIC CAL | Employment Agreement | 01/01/2017 | $       0.00 |
| 2064 | iHeartMedia + Entertainment, Inc. | EVERETT, JOSHUA BURGESS | Employment Agreement | 07/11/2016 | $       0.00 |
| 2065 | iHeartMedia + Entertainment, Inc. | EWALD, ERIKA | Employment Agreement | 02/01/2014 | $       0.00 |
| 2066 | iHeartCommunications, Inc. | EXCELLERENT | Master Services Agreement | 08/24/2012 | $    3,960.00 |
| 2067 | iHeartCommunications, Inc. | EXCELLERENT | Work Order | 12/17/2012 | |
| 2068 | iHeartCommunications, Inc. | EXCELLERENT | Work Order | 03/01/2013 | |
| 2069 | iHeartCommunications, Inc. | EXCELLERENT | Work Order | 03/05/2013 | |
| 2070 | iHeartCommunications, Inc. | EXCELLERENT | Work Order | 04/17/2013 | |
| 2071 | iHeartCommunications, Inc. | EXCELLERENT | Work Order | 05/29/2013 | |
| 2072 | iHeartCommunications, Inc. | EXCELLERENT | Work Order | 06/17/2013 | |
| 2073 | iHeartCommunications, Inc. | EXCELLERENT | Work Order | 09/18/2013 | |
| 2074 | iHeartCommunications, Inc. | EXCELLERENT | Work Order | 12/02/2013 | |
| 2075 | iHeartCommunications, Inc. | EXCELLERENT | Work Order | 01/01/2014 | |
| 2076 | iHeartCommunications, Inc. | EXCELLERENT | Work Order | 02/03/2014 | |
| 2077 | iHeartCommunications, Inc. | EXCELLERENT | Work Order | 03/31/2014 | |
| 2078 | iHeartCommunications, Inc. | EXCELLERENT | Work Order | 05/01/2014 | |
| 2079 | iHeartCommunications, Inc. | EXCELLERENT | Work Order | 08/28/2014 | |
| 2080 | iHeartMedia Management Services, Inc. | EXCELLERENT | Statement of Work | 11/12/2012 | |
| 2081 | iHeartMedia Management Services, Inc. | EXCELLERENT | Statement of Work | 05/02/2013 | |
| 2082 | iHeartMedia Management Services, Inc. | EXCELLERENT | Statement of Work | 05/15/2013 | |
| 2083 | iHeartMedia Management Services, Inc. | EXCELLERENT | Change Order No. 01 | 09/01/2013 | |
| 2084 | iHeartMedia Management Services, Inc. | EXCELLERENT | Change Order No. 02 | 01/01/2014 | |
| 2085 | iHeartMedia Management Services, Inc. | EXCELLERENT | Change Order No. 2 | 01/01/2014 | |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 2086 | iHeartMedia Management Services, Inc. | EXCELLERENT | Statement of Work | 01/29/2014 | |
| 2087 | iHeartMedia Management Services, Inc. | EXCELLERENT | Statement of Work | 02/03/2014 | |
| 2088 | iHeartMedia Management Services, Inc. | EXCELLERENT | Statement of Work | 03/03/2014 | |
| 2089 | iHeartMedia Management Services, Inc. | EXCELLERENT | Statement of Work | 03/05/2014 | |
| 2090 | iHeartMedia Management Services, Inc. | EXCELLERENT | Statement of Work | 05/14/2014 | |
| 2091 | iHeartMedia Management Services, Inc. | EXCELLERENT | Statement of Work | 06/30/2014 | |
| 2092 | iHeartMedia Management Services, Inc. | EXCELLERENT | Change Order No. 1 | 01/02/2015 | |
| 2093 | iHeartMedia Management Services, Inc. | EXCELLERENT | Change Order No. 2 | 05/01/2015 | |
| 2094 | iHeartMedia Management Services, Inc. | EXCELLERENT | Change Order No. 1 | 05/15/2015 | |
| 2095 | iHeartMedia, Inc. | EXCELLERENT | Work Order | 04/03/2014 | |
| 2096 | iHeartMedia, Inc. | EXCELLERENT | Work Order | 11/24/2014 | |
| 2097 | iHeartMedia, Inc. | EXCELLERENT | Statement of Work | 08/01/2015 | |
| 2098 | iHeartMedia, Inc. | EXCELLERENT | Contingency Search Partnership Fee Agreement | 09/10/2015 | |
| 2099 | iHeartMedia, Inc. | EXCELLERENT | Consultant/Contractor Services Agreement | 05/10/2016 | |
| 2100 | iHeartMedia, Inc. | EXCELLERENT | Statement of Work | 05/23/2016 | |
| 2101 | iHeartMedia, Inc. | EXCELLERENT | Statement of Work | 05/25/2016 | |
| 2102 | iHeartMedia, Inc. | EXCELLERENT | Statement of Work | 06/01/2016 | |
| 2103 | iHeartMedia, Inc. | EXCELLERENT | Statement of Work | 06/06/2016 | |
| 2104 | iHeartMedia, Inc. | EXCELLERENT | Statement of Work | 08/01/2016 | |
| 2105 | iHeartMedia, Inc. | EXCELLERENT | Statement of Work | 08/08/2016 | |
| 2106 | iHeartMedia, Inc. | EXCELLERENT | Contingency Search Partnership Fee Agreement | 08/18/2016 | |
| 2107 | iHeartMedia, Inc. | EXCELLERENT | Statement of Work | 10/03/2016 | |
| 2108 | iHeartMedia, Inc. | EXCELLERENT | Statement of Work | 10/05/2016 | |
| 2109 | iHeartMedia, Inc. | EXCELLERENT | Statement of Work | 10/13/2016 | |
| 2110 | iHeartMedia, Inc. | EXCELLERENT | Statement of Work | 10/17/2016 | |
| 2111 | iHeartMedia, Inc. | EXCELLERENT | Statement of Work | 11/07/2016 | |
| 2112 | iHeartMedia, Inc. | EXCELLERENT | Statement of Work | 07/01/2017 | |
| 2113 | Premiere Networks, Inc. | EXCELLERENT | Work Order | 02/03/2014 | |
| 2114 | iHeartCommunications, Inc. | EXPEDIA, INC. | Advertising Commitment | 04/28/2009 | $    0.00 |
| 2115 | iHeartCommunications, Inc. | EXPERIS US, INC | Direct Hire Agreement | 10/03/2013 | $    0.00 |
| 2116 | iHeartCommunications, Inc. | EXPERIS US, INC | Direct Hire Agreement - Professional | 10/03/2013 | |
| 2117 | iHeartMedia + Entertainment, Inc. | EXPERIS US, INC | Consultant/Contractor Services Agreement | 08/15/2017 | |
| 2118 | iHeartMedia Management Services, Inc. | EXPERIS US, INC | Master Services Agreement | 02/24/2014 | |
| 2119 | iHeartMedia Management Services, Inc. | EXPERIS US, INC | Statement of Work | 05/31/2016 | |
| 2120 | iHeartMedia Management Services, Inc. | EXPERIS US, INC | Statement of Work | 09/19/2016 | |
| 2121 | iHeartMedia Management Services, Inc. | EXPERIS US, INC | Statement of Work | 09/21/2017 | |
| 2122 | iHeartMedia Management Services, Inc. | EXPERIS US, INC | Statement of Work | 11/07/2017 | |
| 2123 | iHeartMedia Management Services, Inc. | EXPERIS US, INC | Statement of Work | 12/04/2017 | |
| 2124 | iHeartMedia, Inc. | EXPERIS US, INC | Statement of Work | 09/01/2016 | |
| 2125 | iHeartMedia, Inc. | EXPERIS US, INC | Statement of Work | 09/21/2016 | |
| 2126 | iHeartMedia, Inc. | EXPERIS US, INC | Statement of Work | 10/31/2016 | |
| 2127 | iHeartMedia, Inc. | EXPERIS US, INC | Statement of Work | 01/01/2017 | |
| 2128 | iHeartMedia, Inc. | EXPERIS US, INC | Statement of Work | 04/01/2017 | |
| 2129 | iHeartMedia, Inc. | EXPERIS US, INC | Statement of Work | 10/01/2017 | |
| 2130 | iHeartMedia, Inc. | EXPERIS US, INC | Statement of Work | 10/05/2017 | |
| 2131 | iHeartMedia, Inc. | EXPERIS US, INC | Service Contract | 11/01/2017 | |
| 2132 | iHeartMedia, Inc. | EXPERIS US, INC | Statement of Work | 11/13/2017 | |
| 2133 | iHeartMedia, Inc. | EXPERIS US, INC | Statement of Work | 11/21/2017 | |
| 2134 | Premiere Networks, Inc. | EXPRESS SERVICES, INC. | Confirmation Letter | 11/15/2017 | $    0.00 |
| 2135 | iHeartMedia + Entertainment, Inc. | EXTRACO CAPITAL, LLC | Commercial Lease Amendment | 11/01/2013 | $    0.00 |
| 2136 | iHeartMedia + Entertainment, Inc. | EXTRACO CAPITAL, LLC | Commercial Lease Amendment | 11/01/2010 | |
| 2137 | Katz Communications, Inc. | FABIAN, ROBERT A | Employment Agreement | 01/01/2012 | $    0.00 |
| 2138 | iHeartMedia + Entertainment, Inc. | FACTORY MATTRESS SAN ANTONIO | New Order | 01/01/2018 | $    0.00 |
| 2139 | iHeartMedia Management Services, Inc. | FADEL PARTNERS INC. | Non-Disclosure Agreement | 10/11/2017 | $    0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 2140 | Citicasters Co. | FAIN, RICHARD | Employment Agreement | 01/09/2017 | $ 0.00 |
| 2141 | iHeartMedia, Inc. | FAIRWAY CCO INDIANA, LLC | Assumption Agreement | 01/09/2017 | |
| 2142 | iHeartMedia + Entertainment, Inc. | FALCONAGAIN, INC. | Aircraft Lease Agreement | 12/23/2013 | $ 0.00 |
| 2143 | iHeartMedia + Entertainment, Inc. | FALCONAGAIN, INC. | Aircraft Lease Agreement Amendment | 11/01/2017 | |
| 2144 | iHeartMedia Management Services, Inc. | FALKE, ELIZABETH BOSWELL | Employment Agreement | 11/01/2015 | $ 0.00 |
| 2145 | Capstar Radio Operating Company | FALLON, JARED P | Employment Agreement | 04/01/2016 | $ 0.00 |
| 2146 | AMFM Texas Broadcasting, LP | FANCETT, BARRETT | Employment Agreement | 09/08/2017 | $ 0.00 |
| 2147 | iHeartMedia + Entertainment, Inc. | FANPAGE, LLC | Advertising Agreement | 11/15/2016 | $ 0.00 |
| 2148 | iHeartMedia + Entertainment, Inc. | FANPAGE, LLC | Advertising Agreement | 05/10/2017 | |
| 2149 | Capstar Radio Operating Company | FANTONE, MATTHEW DANIEL | Employment Agreement | 05/15/2017 | $ 0.00 |
| 2150 | iHeartMedia, Inc. | FARELLA, NICHOLAS J | Employment Agreement | 09/01/2016 | $ 0.00 |
| 2151 | iHeartMedia + Entertainment, Inc. | FARGO, ANTHONY JOSEPH | Employment Agreement | 05/15/2017 | $ 0.00 |
| 2152 | Citicasters Co. | FARIAS, JESSICA HELEN | Employment Agreement | 09/15/2016 | $ 0.00 |
| 2153 | Citicasters Co. | FARMWORKER EDUCATIONAL RADIO NETWORK, INC. | HD Channel and Translator Agreement | 11/01/2017 | $ 0.00 |
| 2154 | Citicasters Licenses, Inc. | FARMWORKER EDUCATIONAL RADIO NETWORK, INC. | HD Channel and Translator Agreement | 11/01/2017 | |
| 2155 | Capstar Radio Operating Company | FARRELL, TARA MARIE | Employment Agreement | 07/15/2016 | $ 0.00 |
| 2156 | Capstar Radio Operating Company | FARREN, SHANNON A | Employment Agreement | 10/12/2015 | $ 0.00 |
| 2157 | iHeartMedia + Entertainment, Inc. | FASTLY INC | Master Services Agreement | 03/27/2015 | 312,198.98 |
| 2158 | iHeartMedia Management Services, Inc. | FAULK, LISA | Employment Agreement | 12/01/2017 | $ 0.00 |
| 2159 | iHeartMedia Management Services, Inc. | FAULKNER, JONATHAN G | Employment Agreement | 12/01/2015 | $ 0.00 |
| 2160 | Capstar Radio Operating Company | FAWCETT, JAMES ALAN | Employment Agreement | 03/13/2017 | $ 0.00 |
| 2161 | AMFM Broadcasting, Inc. | FAWCETT, SARAH D | Employment Agreement | 03/12/2018 | $ 0.00 |
| 2162 | iHeartMedia + Entertainment, Inc. | FAY, MICHELLE CATHERINE | Employment Agreement | 12/01/2016 | $ 0.00 |
| 2163 | Citicasters Co. | FAYKOSH, AIMEE LYNN | Employment Agreement | 12/01/2016 | $ 0.00 |
| 2164 | iHeartMedia + Entertainment, Inc. | FEAGAN, TIM RYAN | Employment Agreement | 01/01/2015 | $ 0.00 |
| 2165 | iHeartMedia, Inc. | FEBO, LAURA I | Employment Agreement | 09/01/2016 | $ 0.00 |
| 2166 | iHeartMedia, Inc. | FEDERAL INSURANCE COMPANY | Directors and Officers Liability Excess Confirmation | 08/30/2017 | $ 0.00 |
| 2167 | Capstar Radio Operating Company | FEDORKO, DAVID P | Employment Agreement | 12/08/2016 | $ 0.00 |
| 2168 | iHeartMedia Management Services, Inc. | FEELEY, MICHAEL | Employment Agreement | 01/18/2016 | $ 0.00 |
| 2169 | iHeartMedia, Inc. | FEIT, ANDREW S | Employment Agreement | 09/01/2016 | $ 0.00 |
| 2170 | Capstar Radio Operating Company | FELDMAN, ASHLEE E | Employment Agreement | 05/16/2016 | $ 0.00 |
| 2171 | Capstar Radio Operating Company | FELDMAN, ROBERT ISAAC | Employment Agreement | 12/04/2017 | $ 0.00 |
| 2172 | iHeartMedia Management Services, Inc. | FELTER, TRACEY MARA | Employment Agreement | 04/02/2018 | $ 0.00 |
| 2173 | Capstar Radio Operating Company | FENNELL, EDWIN | Employment Agreement | 01/01/2017 | $ 0.00 |
| 2174 | iHeartMedia Management Services, Inc. | FENTON DYNAMICS INC. | Statement of Work | 10/20/2014 | $ 0.00 |
| 2175 | iHeartMedia Management Services, Inc. | FENTON DYNAMICS INC. | Change Order No. 1 | 01/23/2015 | |
| 2176 | iHeartMedia, Inc. | FENTON DYNAMICS INC. | Direct Hire/Temporary Permanent Services Agreement | 10/16/2014 | |
| 2177 | Katz Communications, Inc. | FERRANTI, MICHAEL S. | Employment Agreement | 05/01/2013 | $ 0.00 |
| 2178 | Capstar Radio Operating Company | FERREIRA, KEVIN | Employment Agreement | 05/01/2017 | $ 0.00 |
| 2179 | AMFM Broadcasting, Inc. | FERRY, ASHLEY | Employment Agreement | 10/17/2016 | $ 0.00 |
| 2180 | iHeartMedia Management Services, Inc. | FERTICK, ALAINE LUKINGBEAL | Employment Agreement | 11/01/2014 | $ 0.00 |
| 2181 | Capstar Radio Operating Company | FEUGER, JAMES | Employment Agreement | 03/12/2015 | $ 0.00 |
| 2182 | iHeartCommunications, Inc. | FIDELITY INFORMATION SERVICES, LLC | Statement of Work | 11/28/2011 | $ 0.00 |
| 2183 | iHeartCommunications, Inc. | FIDELITY INFORMATION SERVICES, LLC | Statement of Work | 02/06/2012 | |
| 2184 | iHeartCommunications, Inc. | FIDELITY INFORMATION SERVICES, LLC | Statement of Work | 02/08/2012 | |
| 2185 | iHeartMedia Management Services, Inc. | FIDELITY INFORMATION SERVICES, LLC | Service Attachment | 03/05/2012 | |
| 2186 | iHeartMedia Management Services, Inc. | FIDELITY INFORMATION SERVICES, LLC | Mutual Confidentiality Agreement | 03/12/2012 | |
| 2187 | iHeartMedia Management Services, Inc. | FIDELITY INFORMATION SERVICES, LLC | Service Attachment | 05/14/2012 | |
| 2188 | iHeartMedia Management Services, Inc. | FIDELITY INFORMATION SERVICES, LLC | Master Services Agreement | 06/01/2012 | |
| 2189 | iHeartMedia Management Services, Inc. | FIDELITY INFORMATION SERVICES, LLC | Service Attachment | 06/08/2012 | |
| 2190 | iHeartMedia Management Services, Inc. | FIDELITY INFORMATION SERVICES, LLC | Service Attachment #4 to MSA | 06/08/2012 | |
| 2191 | iHeartMedia Management Services, Inc. | FIDELITY INFORMATION SERVICES, LLC | Master Services Agreement | 06/15/2012 | |
| 2192 | iHeartMedia Management Services, Inc. | FIDELITY INFORMATION SERVICES, LLC | Service Attachment #3 to MSA | 07/02/2012 | |
| 2193 | iHeartMedia Management Services, Inc. | FIDELITY INFORMATION SERVICES, LLC | Statement of Work | 01/01/2013 | |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 2194 | iHeartMedia Management Services, Inc. | FIDELITY INFORMATION SERVICES, LLC | Service Attachment | 01/02/2014 | |
| 2195 | iHeartMedia Management Services, Inc. | FIDELITY INFORMATION SERVICES, LLC | Change Request 8 | 03/17/2014 | |
| 2196 | iHeartMedia Management Services, Inc. | FIDELITY INFORMATION SERVICES, LLC | Change Request 9 | 03/28/2014 | |
| 2197 | iHeartCommunications, Inc. | FIDELITY INFORMATION SERVICES, LLC | Non-Qualified Deferred Compensation Plan | 07/30/2008 | |
| 2198 | iHeartCommunications, Inc. | FIDELITY INFORMATION SERVICES, LLC | Non-Qualified Deferred Compensation Plan Amendment | 03/19/2009 | |
| 2199 | iHeartCommunications, Inc. | FIDELITY INFORMATION SERVICES, LLC | Unanimous Consent of the Retirement Benefits Committee | 01/01/2011 | |
| 2200 | iHeartCommunications, Inc. | FIDELITY INFORMATION SERVICES, LLC | Unanimous Consent of the Retirement Benefits Committee | 01/01/2010 | |
| 2201 | iHeartCommunications, Inc. | FIDELITY INFORMATION SERVICES, LLC | Non-Qualified Deferred Compensation Plan Amendment | 10/01/2014 | |
| 2202 | iHeartMedia Management Services, Inc. | FIELDER, MATTHEW D | Employment Agreement | 05/11/2015 | $        0.00 |
| 2203 | AMFM Broadcasting, Inc. | FIELDS, KYLE S | Employment Agreement | 01/12/2017 | $        0.00 |
| 2204 | TTWN Media Networks, LLC | FIFE, ALEX ANDREW | Employment Agreement | 10/16/2014 | $        0.00 |
| 2205 | AMFM Broadcasting, Inc. | FIFE, JEFFREY | Employment Agreement | 01/01/2018 | $        0.00 |
| 2206 | iHeartMedia + Entertainment, Inc. | FIGUEROA, XAVIER | Employment Agreement | 09/12/2016 | $        0.00 |
| 2207 | AMFM Broadcasting, Inc. | FILIAR, JOHN RICHARD | Employment Agreement | 02/22/2016 | $        0.00 |
| 2208 | iHeartMedia Management Services, Inc. | FINANCIAL RECOVERY SERVICES, INC. D/B/A FINANCIAL RECOVERY STRATEGIES | Authorization Agreement - Class Action Settlement | 09/02/2015 | $        0.00 |
| 2209 | iHeartMedia Management Services, Inc. | FINANCIAL RECOVERY SERVICES, INC. D/B/A FINANCIAL RECOVERY STRATEGIES | Authorization Agreement - Lithium Ion Batteries Class Action Settlement | 09/02/2015 | |
| 2210 | iHeartMedia Management Services, Inc. | FINANCIAL RECOVERY SERVICES, INC. D/B/A FINANCIAL RECOVERY STRATEGIES | Authorization agreement - Optical Disk Drive Class Action Settlement | 09/02/2015 | |
| 2211 | iHeartMedia Management Services, Inc. | FINANCIAL RECOVERY SERVICES, INC. D/B/A FINANCIAL RECOVERY STRATEGIES | Authorization Agreement - Flexible Polyurethane Foam Class Action | 09/05/2015 | |
| 2212 | iHeartMedia Management Services, Inc. | FINANCIAL RECOVERY SERVICES, INC. D/B/A FINANCIAL RECOVERY STRATEGIES | Authorization Agreement - LCD Indirect Purchaser Antitrust Lawsuit & Recovery Settlement | 09/06/2016 | |
| 2213 | iHeartMedia Management Services, Inc. | FINANCIAL RECOVERY SERVICES, INC. D/B/A FINANCIAL RECOVERY STRATEGIES | Authorization Agreement - Class Action Settlements | 01/03/2017 | |
| 2214 | iHeartMedia Management Services, Inc. | FINANCIAL SYSTEMS SPECIALISTS, INC. | Agreement for Consulting Services | 03/16/2011 | $        0.00 |
| 2215 | AMFM Broadcasting, Inc. | FINE, ALEXANDER WILLIAM | Employment Agreement | 03/01/2018 | $        0.00 |
| 2216 | iHeartMedia, Inc. | FINE, ANDREW LEE | Employment Agreement | 01/04/2016 | $        0.00 |
| 2217 | iHeartCommunications, Inc. | FIORANO SOFTWARE INC. | Quote and Order Form | 09/05/2013 | $        0.00 |
| 2218 | iHeartCommunications, Inc. | FIORANO SOFTWARE INC. | Fiorano Professional Services and Order Form | 01/08/2014 | |
| 2219 | iHeartCommunications, Inc. | FIORANO SOFTWARE INC. | Service Quote and Order Form | 01/08/2014 | |
| 2220 | iHeartMedia Management Services, Inc. | FIORANO SOFTWARE INC. | Fiorano End-User License Agreement | 06/06/2013 | |
| 2221 | iHeartMedia Management Services, Inc. | FIORANO SOFTWARE INC. | Statement of Work | 01/02/2014 | |
| 2222 | iHeartMedia Management Services, Inc. | FIORANO SOFTWARE INC. | Statement of Work | 02/04/2014 | |
| 2223 | iHeartMedia, Inc. | FIORANO SOFTWARE INC. | License Agreement - Invoice | 06/11/2015 | |
| 2224 | iHeartMedia, Inc. | FIORANO SOFTWARE INC. | License Agreement - Invoice | 06/18/2015 | |
| 2225 | iHeartMedia, Inc. | FIREMAN'S FUND INSURANCE COMPANY | Excess Liability Binder Insurance | 11/01/2017 | $        0.00 |
| 2226 | iHeartMedia Management Service | FIRST INSURANCE FUNDING CORP | Financing Agreement | | $        0.00 |
| 2227 | iHeartMedia, Inc. | FIRST INSURANCE FUNDING CORP | Financing Agreement | | |
| 2228 | Capstar Radio Operating Company | FISCH, DAVID | Employment Agreement | 02/19/2018 | $        0.00 |
| 2229 | Capstar Radio Operating Company | FISHER, JOHN E | Employment Agreement | 01/01/2017 | $        0.00 |
| 2230 | Citicasters Co. | FISHER, KATHRYN ANALISA | Employment Agreement | 01/19/2018 | $        0.00 |
| 2231 | Citicasters Co. | FISHER, STACEY LYNN | Employment Agreement | 10/13/2016 | $        0.00 |
| 2232 | Citicasters Co. | FISHER, STANLEY A | Employment Agreement | 09/18/2017 | $        0.00 |
| 2233 | Citicasters Co. | FISKE, SCOTT | Employment Agreement | 12/04/2017 | $        0.00 |
| 2234 | iHeartMedia, Inc. | FITZGERALD, MAUREEN C | Employment Agreement | 09/01/2016 | $        0.00 |
| 2235 | Capstar Radio Operating Company | FLAHERTY, WILLIAM | Employment Agreement | 11/17/2017 | $        0.00 |
| 2236 | iHeartMedia + Entertainment, Inc. | FLEISHMAN, ELIZABETH KAY | Employment Agreement | 08/01/2016 | $        0.00 |
| 2237 | AMFM Broadcasting, Inc. | FLING, PAUL ANDREW | Employment Agreement | 01/15/2017 | $        0.00 |
| 2238 | iHeartMedia, Inc. | FLINN, RICHARD | Employment Agreement | 09/01/2016 | $        0.00 |
| 2239 | Katz Communications, Inc. | FLOOD, THOMAS | Employment Agreement | 05/01/2017 | $        0.00 |
| 2240 | AMFM Broadcasting, Inc. | FLORA, GEORGE RUSSELL | Employment Agreement | 05/31/2016 | $        0.00 |
| 2241 | iHeartCommunications, Inc. | FLORANO SOFTWARE, INC. | Service Quote and Order Form | 02/26/2014 | $        0.00 |
| 2242 | Capstar Radio Operating Company | FLOREA, JAMES ALLEN | Employment Agreement | 05/26/2017 | $        0.00 |
| 2243 | iHeartMedia + Entertainment, Inc. | FLUENTPRO SOFTWARE CORPORATION | Master Services Agreement | 09/25/2015 | $        0.00 |
| 2244 | iHeartMedia + Entertainment, Inc. | FLUENTPRO SOFTWARE CORPORATION | Statement of Work | 09/25/2015 | |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 2245 | iHeartCommunications, Inc. | FLUKE NETWORKS | License Agreement - Invoice | 04/01/2015 | 0.00 |
| 2246 | iHeartCommunications, Inc. | FLUKE NETWORKS | License Agreement - Invoice | 04/01/2016 | |
| 2247 | iHeartMedia, Inc. | FLUKE NETWORKS | License Agreement - Invoice | 08/24/2015 | |
| 2248 | Capstar Radio Operating Company | FLYNN, JOSEPH P | Employment Agreement | 01/01/2017 | $   0.00 |
| 2249 | Capstar Radio Operating Company | FM IDAHO CO, LLC | Trademark and Domain License Agreement | 02/14/2014 | $   0.00 |
| 2250 | iHeartMedia + Entertainment, Inc. | FM IDAHO CO, LLC | Trademark and Domain License Agreement | 02/14/2014 | |
| 2251 | iHM Identity, Inc. | FM IDAHO CO, LLC | Trademark and Domain License Agreement | 02/14/2014 | |
| 2252 | Citicasters Co. | FOLEY, CHRISTOPHER D | Employment Agreement | 09/17/2016 | $   0.00 |
| 2253 | Katz Media Group | FONTAINEBLEAU FLORIDA HOTEL LLC | Service Agreement | | $   0.00 |
| 2254 | TTWN Media Networks, LLC | FOOTHILL EASTERN AND SAN JOAQUIN HILLS TRANSPORTATION CORRIDOR AGENCIES | Purchase Order Document | 02/04/2013 | $   0.00 |
| 2255 | iHeartMedia + Entertainment, Inc. | FOOTHILLS CONSULTING GROUP | Statement of Work | 10/05/2015 | $   0.00 |
| 2256 | iHeartMedia + Entertainment, Inc. | FOOTHILLS CONSULTING GROUP | Statement of Work | 02/08/2016 | |
| 2257 | iHeartMedia + Entertainment, Inc. | FOOTHILLS CONSULTING GROUP | Statement of Work | 02/22/2016 | |
| 2258 | iHeartMedia + Entertainment, Inc. | FOOTHILLS CONSULTING GROUP | Statement of Work | 02/24/2016 | |
| 2259 | iHeartMedia + Entertainment, Inc. | FOOTHILLS CONSULTING GROUP | Statement of Work | 03/21/2016 | |
| 2260 | iHeartMedia + Entertainment, Inc. | FOOTHILLS CONSULTING GROUP | Statement of Work | 04/08/2016 | |
| 2261 | iHeartMedia + Entertainment, Inc. | FOOTHILLS CONSULTING GROUP | Statement of Work | 06/06/2016 | |
| 2262 | iHeartMedia + Entertainment, Inc. | FOOTHILLS CONSULTING GROUP | Statement of Work for Consultant to perForm High Level Work | 06/06/2016 | |
| 2263 | iHeartMedia + Entertainment, Inc. | FOOTHILLS CONSULTING GROUP | Statement of Work | 12/06/2016 | |
| 2264 | iHeartMedia, Inc. | FOOTHILLS CONSULTING GROUP | Consultant/Contractor Services Agreement | 09/25/2015 | |
| 2265 | iHeartMedia, Inc. | FOOTHILLS CONSULTING GROUP | Statement of Work | 02/08/2016 | |
| 2266 | iHeartMedia, Inc. | FOOTHILLS CONSULTING GROUP | Statement of Work | 02/24/2016 | |
| 2267 | iHeartMedia, Inc. | FOOTHILLS CONSULTING GROUP | Statement of Work | 03/21/2016 | |
| 2268 | iHeartMedia, Inc. | FOOTHILLS CONSULTING GROUP | Statement of Work | 03/28/2016 | |
| 2269 | iHeartMedia, Inc. | FOOTHILLS CONSULTING GROUP | Statement of Work | 04/08/2016 | |
| 2270 | iHeartMedia, Inc. | FOOTHILLS CONSULTING GROUP | Statement of Work | 05/09/2016 | |
| 2271 | iHeartMedia, Inc. | FOOTHILLS CONSULTING GROUP | Statement of Work | 06/06/2016 | |
| 2272 | iHeartMedia, Inc. | FOOTHILLS CONSULTING GROUP | Statement of Work for Consultant to perForm High Level Work | 06/06/2016 | |
| 2273 | iHeartMedia, Inc. | FOOTHILLS CONSULTING GROUP | Statement of Work | 06/15/2016 | |
| 2274 | iHeartMedia, Inc. | FOOTHILLS CONSULTING GROUP | Statement of Work | 07/11/2016 | |
| 2275 | iHeartMedia, Inc. | FOOTHILLS CONSULTING GROUP | Statement of Work | 08/15/2016 | |
| 2276 | iHeartMedia, Inc. | FOOTHILLS CONSULTING GROUP | Statement of Work | 09/01/2016 | |
| 2277 | iHeartMedia, Inc. | FOOTHILLS CONSULTING GROUP | Statement of Work | 09/26/2016 | |
| 2278 | iHeartMedia, Inc. | FOOTHILLS CONSULTING GROUP | Consulting/Contractor Services Statement | 10/14/2016 | |
| 2279 | iHeartMedia, Inc. | FOOTHILLS CONSULTING GROUP | Termination Notice | 10/14/2016 | |
| 2280 | iHeartMedia, Inc. | FOOTHILLS CONSULTING GROUP | Statement of Work | 12/06/2016 | |
| 2281 | iHeartMedia, Inc. | FOOTHILLS CONSULTING GROUP | Statement of Work | 12/16/2016 | |
| 2282 | iHeartMedia, Inc. | FOOTHILLS CONSULTING GROUP | Statement of Work | 01/01/2017 | |
| 2283 | iHeartMedia, Inc. | FOOTHILLS CONSULTING GROUP | Statement of Work | 03/31/2017 | |
| 2284 | iHeartMedia, Inc. | FOOTHILLS CONSULTING GROUP | Statement of Work | 05/01/2017 | |
| 2285 | iHeartMedia, Inc. | FOOTHILLS CONSULTING GROUP | Statement of Work | 07/01/2017 | |
| 2286 | iHeartMedia, Inc. | FOOTHILLS CONSULTING GROUP | Statement of Work | 10/01/2017 | |
| 2287 | iHeartMedia, Inc. | FOOTHILLS CONSULTING GROUP | Statement of Work | 10/16/2017 | |
| 2288 | iHeartMedia, Inc. | FOOTHILLS CONSULTING GROUP | Statement of Work | 01/01/2018 | |
| 2289 | iHeartMedia + Entertainment, Inc. | FORD MOTOR COMPANY | Confidentiality Agreement | 09/30/2006 | $   0.00 |
| 2290 | iHeartMedia + Entertainment, Inc. | FORD MOTOR COMPANY | Confidentiality Agreement | 02/02/2007 | |
| 2291 | iHeartMedia + Entertainment, Inc. | FORD MOTOR COMPANY | Confidentiality Agreement | 04/12/2009 | |
| 2292 | iHeartMedia Management Services, Inc. | FORD MOTOR COMPANY | 2018 Competitive Price Allowance Program Terms and Conditions | 12/01/2017 | |
| 2293 | Capstar Radio Operating Company | FORD, HEATHER | Employment Agreement | 11/16/2017 | $   0.00 |
| 2294 | Citicasters Co. | FORREST, MELISSA | Employment Agreement | 03/01/2015 | $   0.00 |
| 2295 | iHeartMedia + Entertainment, Inc. | FORSYTH, JAMES H | Employment Agreement | 11/01/2016 | $   0.00 |
| 2296 | iHeartMedia + Entertainment, Inc. | FORSYTHE, JOHN RAY | Employment Agreement | 11/15/2016 | $   0.00 |
| 2297 | iHeartMedia Management Services, Inc. | FORTE, MICHAEL A. | Employment Agreement | 04/01/2017 | $   0.00 |
| 2298 | Citicasters Co. | FOSTER, GREGORY G | Employment Agreement | 06/01/2017 | $   0.00 |

iHeartMedia, Inc.
Amended Vendor Assumption Exhibit
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 2299 | iHeartMedia + Entertainment, Inc. | FOSTER, MONTY R | Employment Agreement | 01/01/2015 | $ 0.00 |
| 2300 | Citicasters Co. | FOUGNER, ETHAN LEE | Employment Agreement | 01/30/2017 | $ 0.00 |
| 2301 | Capstar Radio Operating Company | FOURNIER, ADAM STEVEN | Employment Agreement | 10/09/2017 | $ 0.00 |
| 2302 | iHeartMedia + Entertainment, Inc. | FOURNIER, MICHAEL D | Employment Agreement | 02/05/2018 | $ 0.00 |
| 2303 | Citicasters Co. | FOWLER, BRIAN J | Employment Agreement | 05/24/2016 | $ 0.00 |
| 2304 | iHeartCommunications, Inc. | FOX NEWS, LLC | Contract Database Input Form | 05/17/2010 | $ 0.00 |
| 2305 | iHeartCommunications, Inc. | FOX NEWS, LLC | Radio Broadcast Affiliation Master Agreement | 08/03/2010 | |
| 2306 | iHeartCommunications, Inc. | FOX NEWS, LLC | Contract Database Input Form Amendment | 01/01/2011 | |
| 2307 | iHeartCommunications, Inc. | FOX NEWS, LLC | Amendment Letter | 03/08/2011 | |
| 2308 | iHeartCommunications, Inc. | FOX NEWS, LLC | Letter Amendment to Master Agreement | 03/08/2011 | |
| 2309 | iHeartCommunications, Inc. | FOX NEWS, LLC | Contract Database Input Form - Amendment to Master Agreement | 01/01/2012 | |
| 2310 | iHeartCommunications, Inc. | FOX NEWS, LLC | Letter Amendment to Master Agreement | 03/08/2011 | |
| 2311 | Premiere Networks, Inc. | FOX NEWS, LLC | Amendment Letter | 01/01/2012 | |
| 2312 | Premiere Networks, Inc. | FOX NEWS, LLC | Contract Database Input Form Amendment | 01/01/2012 | |
| 2313 | Capstar Radio Operating Company | FOX, KEVIN W | Employment Agreement | 09/05/2016 | $ 0.00 |
| 2314 | Capstar Radio Operating Company | FOXWORTH, MARY SIMONE | Employment Agreement | 03/04/2016 | $ 0.00 |
| 2315 | iHeartMedia + Entertainment, Inc. | FRANCE, ROGER LEE | Employment Agreement | 06/01/2015 | $ 0.00 |
| 2316 | iHeartMedia Management Services, Inc. | FRANK RECRUITMENT GROUP INC. | Non-Disclosure Agreement | 12/13/2016 | $ 0.00 |
| 2317 | AMFM Broadcasting, Inc. | FRANK, SHARON MICHELLE | Employment Agreement | 04/01/2016 | $ 0.00 |
| 2318 | Citicasters Co. | FRANKLIN, ANDREW | Employment Agreement | 02/21/2017 | $ 25,030.93 |
| 2319 | Capstar Radio Operating Company | FRANKLIN, FRANCIS E | Employment Agreement | 09/01/2017 | $ 0.00 |
| 2320 | Capstar Radio Operating Company | FRANKS, WESLEY NEVIN | Employment Agreement | 10/01/2015 | $ 0.00 |
| 2321 | Capstar Radio Operating Company | FRASER, SHANNON K | Employment Agreement | 10/06/2014 | $ 0.00 |
| 2322 | iHeartMedia + Entertainment, Inc. | FRAUNHOFER-GESELLSCHAFT ZUR FORDERUNG DER ANGEWANDTEN FORSCHUNG E. V., | Non-Disclosure Agreement | 09/23/2009 | $ 0.00 |
| 2323 | Capstar Radio Operating Company | FRAZER, MICHAEL | Employment Agreement | 10/01/2016 | $ 0.00 |
| 2324 | AMFM Broadcasting, Inc. | FREDE, PAUL D | Employment Agreement | 08/24/2011 | $ 0.00 |
| 2325 | AMFM Broadcasting, Inc. | FREDERICK, CHRISTOPHER GALVIN | Employment Agreement | 07/01/2017 | $ 0.00 |
| 2326 | Capstar Radio Operating Company | FREDERICK, GREGORY | Employment Agreement | 03/15/2016 | $ 0.00 |
| 2327 | Citicasters Co. | FREDRICK, JOSEPH BARTON | Employment Agreement | 12/03/2012 | $ 0.00 |
| 2328 | Citicasters Co. | FREEDMAN, JEB GUDAS | Employment Agreement | 04/01/2016 | $ 0.00 |
| 2329 | iHeartMedia, Inc. | FREEDOM SPECIALTY INSURANCE CO. | Directors & Officers Binder Insurance Policy | 08/30/2017 | $ 0.00 |
| 2330 | Citicasters Co. | FRENCH, SHANE M | Employment Agreement | 04/01/2017 | $ 0.00 |
| 2331 | Capstar Radio Operating Company | FREUNDLICH, TODD DAVID | Employment Agreement | 10/06/2014 | $ 0.00 |
| 2332 | Capstar Radio Operating Company | FRIEDFERTIG, MARTIN B | Employment Agreement | 08/01/2016 | $ 0.00 |
| 2333 | Capstar Radio Operating Company | FRIEDMAN, AMY JILL | Employment Agreement | 03/15/2017 | $ 0.00 |
| 2334 | Citicasters Co. | FRIEDMAN, KEVIN BRUCE | Employment Agreement | 02/01/2015 | $ 0.00 |
| 2335 | iHeartMedia + Entertainment, Inc. | FRIOUX, CHRISTOPHER A | Employment Agreement | 01/01/2017 | $ 0.00 |
| 2336 | Capstar Radio Operating Company | FROCK, JENNIFER GAMBRELL | Employment Agreement | 11/07/2016 | $ 0.00 |
| 2337 | Capstar Radio Operating Company | FRODING, ROBERT B | Employment Agreement | 05/12/2015 | $ 0.00 |
| 2338 | Premiere Networks, Inc. | FROST BYTES | Talent Agreement | | $ 0.00 |
| 2339 | Premiere Networks, Inc. | FROST, JOHN RAYMOND | Employment Agreement | 01/01/2015 | $ 0.00 |
| 2340 | iHeartMedia + Entertainment, Inc. | FRUSTERE, KIMBERLY | Employment Agreement | 01/01/2018 | $ 0.00 |
| 2341 | iHeartMedia + Entertainment, Inc. | FRUYTIER, ALEX RAY | Employment Agreement | 04/01/2015 | $ 0.00 |
| 2342 | Capstar Radio Operating Company | FRY, JESSICA N | Employment Agreement | 01/01/2017 | $ 0.00 |
| 2343 | AMFM Texas Broadcasting, LP | FRYER, SHARA MICHELLE | Employment Agreement | 01/01/2018 | $ 0.00 |
| 2344 | Capstar Radio Operating Company | FUHRMAN, MARK STEVEN | Employment Agreement | 03/15/2017 | $ 0.00 |
| 2345 | iHeartMedia + Entertainment, Inc. | FUJI HEAVY INDUSTRIES, LTD. | Mutual Non-Disclosure Agreement | 11/15/2011 | $ 0.00 |
| 2346 | AMFM Broadcasting, Inc. | FUKUDA, ROBERT | Employment Agreement | 01/20/2010 | $ 0.00 |
| 2347 | iHeartMedia Management Services, Inc. | FULBRIGHT, JOHN W | Employment Agreement | 06/01/2010 | $ 0.00 |
| 2348 | Capstar Radio Operating Company | FULLER, PAUL | Employment Agreement | 01/01/2018 | $ 0.00 |
| 2349 | iHeartMedia Management Services, Inc. | FULLSTORY INC. | Non-Disclosure Agreement | 11/30/2016 | $ 0.00 |
| 2350 | iHeartMedia + Entertainment, Inc. | FULMINO, JASON M | Employment Agreement | 05/01/2017 | $ 0.00 |
| 2351 | Citicasters Co. | FURNESS, IAN DAVID | Employment Agreement | 08/07/2017 | $ 0.00 |
| 2352 | TTWN Media Networks, LLC | FUTURI MEDIA LLC | Sales Agreement | 07/01/2016 | $ 0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 2353 | AMFM Broadcasting, Inc. | GAARD, JUSTIN R | Employment Agreement | 05/15/2015 | $       0.00 |
| 2354 | Citicasters Co. | GABLE, JOEL DAVID | Employment Agreement | 02/01/2015 | $       0.00 |
| 2355 | Capstar Radio Operating Co. | GABRIEL MEDIA | Consulting Service Agreement | | $       0.00 |
| 2356 | Citicasters Co. | GABRIEL MEDIA | Consulting Service Agreement | | |
| 2357 | iHeartMedia+Entertainment, Inc | GABRIEL MEDIA | Consulting Service Agreement | | |
| 2358 | Capstar Radio Operating Company | GABRIEL, STEVEN R | Employment Agreement | 01/01/2016 | $       0.00 |
| 2359 | iHeartMedia + Entertainment, Inc. | GADEA CRUZ, JOSE | Employment Agreement | 11/30/2016 | $       0.00 |
| 2360 | iHeartMedia Management Services, Inc. | GAECKLER, RANDY L | Employment Agreement | 01/01/2016 | $       0.00 |
| 2361 | iHeartMedia + Entertainment, Inc. | GAETANO, JEFFREY J | Employment Agreement | 01/01/2016 | $       0.00 |
| 2362 | iHeartMedia + Entertainment, Inc. | GAITHER, HOUSTON | Employment Agreement | 11/06/2017 | $       0.00 |
| 2363 | Capstar Radio Operating Company | GALINDO, NANCY | Employment Agreement | 07/01/2016 | $       0.00 |
| 2364 | iHeartMedia Management Services, Inc. | GALLAGHER BASSETT SERVICES INC | Insurance Agreement | | $       0.00 |
| 2365 | Capstar Radio Operating Company | GALLAGHER, KATE | Employment Agreement | 11/18/2017 | $       0.00 |
| 2366 | Capstar Radio Operating Company | GALLIVAN, DANIEL F | Employment Agreement | 11/18/2016 | $       0.00 |
| 2367 | iHeartMedia + Entertainment, Inc. | GAMA AVIATION, INC. | Management Services Agreement | 12/23/2012 | $       0.00 |
| 2368 | iHeartMedia + Entertainment, Inc. | GAMA AVIATION, INC. | Management Services Agreement | 12/23/2013 | |
| 2369 | iHeartMedia Management Services, Inc. | GAMA AVIATION, INC. | Management Services Agreement | 01/01/2013 | |
| 2370 | iHeartMedia Management Services, Inc. | GAMA AVIATION, INC. | Management Services Agreement | 01/01/2013 | |
| 2371 | iHeartMedia Management Services, Inc. | GAMA AVIATION, INC. | Management Services Agreement | 06/11/2013 | |
| 2372 | iHeartMedia Management Services, Inc. | GAMA AVIATION, INC. | Management Services Agreement | | |
| 2373 | Capstar Radio Operating Company | GANDHI, MEDHA | Employment Agreement | 07/27/2015 | $       0.00 |
| 2374 | Katz Communications, Inc. | GANGI, LOUIS J | Employment Agreement | 01/01/2012 | $       0.00 |
| 2375 | Capstar Radio Operating Company | GANGI, RICHARD JOSEPH | Employment Agreement | 04/01/2016 | $       0.00 |
| 2376 | iHeartMedia + Entertainment, Inc. | GANN, BRIAN RAY | Employment Agreement | 10/01/2016 | $       0.00 |
| 2377 | AMFM Broadcasting, Inc. | GAP BROADCASTING, INC. | Trademark and Domain Name License Agreement | 02/13/2008 | $       0.00 |
| 2378 | AMFM Operating, Inc. | GAP BROADCASTING, INC. | Trademark and Domain Name License Agreement | 10/01/2007 | |
| 2379 | AMFM Operating, Inc. | GAP BROADCASTING, INC. | Trademark and Domain Name License Agreement | 02/13/2008 | |
| 2380 | Citicasters Co. | GAP BROADCASTING, INC. | Trademark and Domain Name License Agreement | 09/01/2007 | |
| 2381 | Citicasters Co. | GAP BROADCASTING, INC. | Copyright License Agreement | 10/01/2007 | |
| 2382 | Citicasters Co. | GAP BROADCASTING, INC. | Trademark and Domain Name License Agreement | 10/01/2007 | |
| 2383 | Citicasters Co. | GAP BROADCASTING, INC. | Trademark and Domain Name License Agreement | 02/13/2008 | |
| 2384 | Citicasters Co. | GAP BROADCASTING, INC. | Trademark License Agreement | 03/01/2009 | |
| 2385 | Citicasters Co. | GAP BROADCASTING, INC. | Trademark License Agreement | 04/01/2009 | |
| 2386 | iHeartMedia + Entertainment, Inc. | GAP BROADCASTING, INC. | Trademark and Domain Name License Agreement | 09/01/2007 | |
| 2387 | iHeartMedia + Entertainment, Inc. | GAP BROADCASTING, INC. | Trademark and Domain Name License Agreement | 10/01/2007 | |
| 2388 | iHeartMedia + Entertainment, Inc. | GAP BROADCASTING, INC. | Trademark and Domain Name License Agreement | 02/13/2008 | |
| 2389 | iHeartMedia + Entertainment, Inc | GAP BROADCASTING, INC. | Trademark License Agreement | 07/28/2008 | |
| 2390 | iHeartMedia + Entertainment, Inc | GAP BROADCASTING, INC. | Trademark License Agreement | 03/01/2009 | |
| 2391 | iHeartMedia + Entertainment, Inc. | GAP BROADCASTING, INC. | Trademark License Agreement | 04/01/2009 | |
| 2392 | iHeartMedia + Entertainment, Inc. | GAP BROADCASTING, INC. | Trademark and Domain Name License Agreement | 11/01/2010 | |
| 2393 | iHM Identity, Inc. | GAP BROADCASTING, INC. | Trademark and Domain Name License Agreement | 09/01/2007 | |
| 2394 | iHM Identity, Inc. | GAP BROADCASTING, INC. | Trademark and Domain Name License Agreement | 10/01/2007 | |
| 2395 | iHM Identity, Inc. | GAP BROADCASTING, INC. | Trademark and Domain Name License Agreement | 02/13/2008 | |
| 2396 | iHM Identity, Inc. | GAP BROADCASTING, INC. | Trademark and Domain Name License Agreement | 11/01/2010 | |
| 2397 | Capstar Radio Operating Company | GAPSKE, MATTHEW EDWARD | Employment Agreement | 02/15/2016 | $       0.00 |
| 2398 | iHeartMedia + Entertainment, Inc. | GARBELLANO, STEVEN M | Employment Agreement | 02/01/2016 | $       0.00 |
| 2399 | Premiere Networks, Inc. | GARCIA, EDUARDO L | Employment Agreement | 10/01/2017 | $       0.00 |
| 2400 | iHeartMedia + Entertainment, Inc. | GARCIA, RAYMOND E | Employment Agreement | 12/01/2016 | $       0.00 |
| 2401 | Citicasters Co. | GARCIA, THEODORE D. | Employment Agreement | 01/01/2017 | $       0.00 |
| 2402 | Capstar Radio Operating Company | GARDNER, BRIAN M | Employment Agreement | 05/09/2016 | $       0.00 |
| 2403 | Citicasters Co. | GARRETT, SHAWN C. | Employment Agreement | 03/15/2017 | $       0.00 |
| 2404 | iHeartMedia, Inc. | GARRIGAN LYMAN GROUP, INC. | Information Technology Deal Summary Sheet | 03/16/2017 | $       0.00 |
| 2405 | iHeartMedia, Inc. | GARRIGAN LYMAN GROUP, INC. | Statement of Work | 03/16/2017 | |
| 2406 | iHeartCommunications, Inc. | GARTNER, INC. | Membership Agreement | 06/28/2013 | $  32,021.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 2407 | iHeartCommunications, Inc. | GARTNER, INC. | Addendum to Membership Agreement | 12/31/2013 | |
| 2408 | iHeartCommunications, Inc. | GARTNER, INC. | Letter of Agreement | 06/21/2016 | |
| 2409 | iHeartCommunications, Inc. | GARTNER, INC. | Service Agreement | 12/01/2016 | |
| 2410 | iHeartCommunications, Inc. | GARTNER, INC. | Service Agreement | 10/01/2017 | |
| 2411 | iHeartMedia Management Services, Inc. | GARTNER, INC. | Master Client Agreement | 06/29/2011 | |
| 2412 | iHeartMedia Management Services, Inc. | GARTNER, INC. | Master Client Agreement | 07/06/2011 | |
| 2413 | iHeartMedia Management Services, Inc. | GARTNER, INC. | Consulting Services Supplement to the Master Client Agreement | 03/14/2013 | |
| 2414 | iHeartMedia Management Services, Inc. | GARTNER, INC. | Vendor Evaluation to Replace HRMS: Proposal and Statement of Work | 03/15/2013 | |
| 2415 | iHeartMedia Management Services, Inc. | GARTNER, INC. | Service Agreement | 10/01/2015 | |
| 2416 | iHeartMedia Management Services, Inc. | GARTNER, INC. | Service Agreement | 01/01/2016 | |
| 2417 | iHeartMedia Management Services, Inc. | GARTNER, INC. | Service Agreement | 10/01/2016 | |
| 2418 | iHeartMedia Management Services, Inc. | GARZA, FEDERICO | Employment Agreement | 03/15/2015 | $      0.00 |
| 2419 | Citicasters Co. | GASTON, DONALD | Employment Agreement | 06/01/2017 | $      0.00 |
| 2420 | iHeartMedia + Entertainment, Inc. | GATELY, JENNIFER E. | Employment Agreement | 07/01/2016 | $      0.00 |
| 2421 | Citicasters Co. | GATES, KRISTEN DENISE | Employment Agreement | 11/01/2017 | $      0.00 |
| 2422 | iHeartMedia Management Services, Inc. | GATESAIR INC. | Master Purchase Agreement | 05/03/2017 | $   71,929.47 |
| 2423 | iHeartMedia Management Services, Inc. | GATESAIR INC. | Amendment to Master Purchase Agreement | 06/22/2017 | |
| 2424 | Capstar Radio Operating Company | GAUVIN, ERIC J | Employment Agreement | 05/16/2016 | $      0.00 |
| 2425 | Capstar Radio Operating Company | GAY, JAMES K | Employment Agreement | 03/01/2018 | $      0.00 |
| 2426 | Premiere Networks, Inc. | GAY, LYNN M | Employment Agreement | 01/01/2012 | $      0.00 |
| 2427 | iHeartMedia Management Services, Inc. | GBS - GIESLER BROADCAST SUPPLY, INC. | Broadcast Equipment Products & Services Agreement | 04/07/2017 | $   31,526.44 |
| 2428 | iHeartMedia Management Services, Inc. | GBT US LLC D/B/A AMERICAN EXPRESS GLOBAL BUSINESS TRAVEL | Mutual Confidentiality and Non-Disclosure Agreement | 08/28/2014 | $      0.00 |
| 2429 | iHeartMedia Management Services, Inc. | GBT US LLC D/B/A AMERICAN EXPRESS GLOBAL BUSINESS TRAVEL | Work Services Agreement | 05/13/2015 | |
| 2430 | iHeartMedia Management Services, Inc. | GBT US LLC D/B/A AMERICAN EXPRESS GLOBAL BUSINESS TRAVEL | Business Travel Services Agreement | 05/18/2015 | |
| 2431 | iHeartMedia Management Services, Inc. | GBT US LLC D/B/A AMERICAN EXPRESS GLOBAL BUSINESS TRAVEL | Business Travel Services Agreement | 06/19/2015 | |
| 2432 | iHeartMedia Management Services, Inc. | GBT US LLC D/B/A AMERICAN EXPRESS GLOBAL BUSINESS TRAVEL | Change Order to the Statement of Work and/or U.S. Business Travel Services Agreement | 12/02/2015 | |
| 2433 | iHeartMedia Management Services, Inc. | GBT US LLC D/B/A AMERICAN EXPRESS GLOBAL BUSINESS TRAVEL | Change Order to Statement of Work | 01/05/2016 | |
| 2434 | iHeartMedia Management Services, Inc. | GBT US LLC D/B/A AMERICAN EXPRESS GLOBAL BUSINESS TRAVEL | Addendum | 01/31/2017 | |
| 2435 | iHeartMedia, Inc. | GBT US LLC D/B/A AMERICAN EXPRESS GLOBAL BUSINESS TRAVEL | Letter - Agency Data Release Authorization | 04/01/2015 | |
| 2436 | iHeartMedia, Inc. | GBT US LLC D/B/A AMERICAN EXPRESS GLOBAL BUSINESS TRAVEL | Letter of Authorization | 04/01/2015 | |
| 2437 | Capstar Radio Operating Company | GCCFC 2007-GG9 COLUMBUS BLVD LLC | Home Owners Association Agreement | 02/28/1997 | $  156,242.74 |
| 2438 | iHeartCommunications, Inc. | GE FLEET SERVICES | Letter of Credit Agreement | 03/29/2010 | $      0.00 |
| 2439 | iHeartCommunications, Inc. | GE FLEET SERVICES | Amendment and Rate Schedule | 04/14/2010 | |
| 2440 | iHeartCommunications, Inc. | GE FLEET SERVICES | Fleet Management Solutions Addendum | 04/14/2010 | |
| 2441 | iHeartCommunications, Inc. | GE FLEET SERVICES | Maintenance Management Addendum | 04/14/2010 | |
| 2442 | iHeartCommunications, Inc. | GE FLEET SERVICES | Master Lease Agreement | 04/14/2010 | |
| 2443 | iHeartCommunications, Inc. | GE FLEET SERVICES | Master Services Agreement | 04/14/2010 | |
| 2444 | iHeartCommunications, Inc. | GE FLEET SERVICES | Personal Mileage Analysis Addendum | 04/14/2010 | |
| 2445 | iHeartCommunications, Inc. | GE FLEET SERVICES | RapidTag Addendum | 04/14/2010 | |
| 2446 | iHeartCommunications, Inc. | GE FLEET SERVICES | Amendment to Master Lease Agreement | 06/04/2010 | |
| 2447 | iHeartCommunications, Inc. | GE FLEET SERVICES | Non-Standard Tire Authorization Agreement | 08/30/2010 | |
| 2448 | iHeartCommunications, Inc. | GE FLEET SERVICES | Master Lease Agreement: Amendment and Rate Schedule | 12/16/2010 | |
| 2449 | iHeartCommunications, Inc. | GE FLEET SERVICES | Purchase & Marketing Agreement | 03/30/2012 | |
| 2450 | iHeartCommunications, Inc. | GE FLEET SERVICES | Purchase & Marketing Agreement | 08/02/2012 | |
| 2451 | iHeartCommunications, Inc. | GE FLEET SERVICES | Purchase & Marketing Agreement - Schedule of Rates | 08/02/2012 | |
| 2452 | iHeartCommunications, Inc. | GE FLEET SERVICES | Amendment to Master Lease Agreement | 11/09/2012 | |
| 2453 | iHeartCommunications, Inc. | GE FLEET SERVICES | Amendment to Master Lease Agreement Amendment and Rate Schedule - Interim Rental | 05/30/2013 | |
| 2454 | iHeartCommunications, Inc. | GE FLEET SERVICES | Amendment to Master Lease Agreement | 05/30/2013 | |
| 2455 | iHeartCommunications, Inc. | GE FLEET SERVICES | Name Change Agreement | 04/01/2015 | |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 2456 | iHeartCommunications, Inc. | GE FLEET SERVICES | Partial Assignment And Assumption | 02/25/2016 | |
| 2457 | iHeartCommunications, Inc. | GE FLEET SERVICES | Partial Assignment | 03/17/2016 | |
| 2458 | iHeartMedia, Inc. | GE FLEET SERVICES | Letter of Credit Agreement | 03/29/2010 | |
| 2459 | iHeartMedia, Inc. | GE FLEET SERVICES | Amendment and Rate Schedule | 04/14/2010 | |
| 2460 | iHeartMedia, Inc. | GE FLEET SERVICES | Fleet Management Solutions Addendum | 04/14/2010 | |
| 2461 | iHeartMedia, Inc. | GE FLEET SERVICES | Maintenance Management Addendum | 04/14/2010 | |
| 2462 | iHeartMedia, Inc. | GE FLEET SERVICES | Master Lease Agreement | 04/14/2010 | |
| 2463 | iHeartMedia, Inc. | GE FLEET SERVICES | Master Services Agreement | 04/14/2010 | |
| 2464 | iHeartMedia, Inc. | GE FLEET SERVICES | Personal Mileage Analysis Addendum | 04/14/2010 | |
| 2465 | iHeartMedia, Inc. | GE FLEET SERVICES | Amendment to Master Lease Agreement | 06/04/2010 | |
| 2466 | iHeartMedia, Inc. | GE FLEET SERVICES | Non-Standard Tire Authorization Agreement | 08/30/2010 | |
| 2467 | iHeartMedia, Inc. | GE FLEET SERVICES | Master Lease Agreement: Amendment and Rate Schedule | 12/16/2010 | |
| 2468 | iHeartMedia, Inc. | GE FLEET SERVICES | Purchase & Marketing Agreement | 03/30/2012 | |
| 2469 | iHeartMedia, Inc. | GE FLEET SERVICES | Purchase & Marketing Agreement | 08/02/2012 | |
| 2470 | iHeartMedia, Inc. | GE FLEET SERVICES | Amendment to Master Lease Agreement | 11/09/2012 | |
| 2471 | iHeartMedia, Inc. | GE FLEET SERVICES | Amendment to Master Lease Agreement Amendment and Rate Schedule - Interim Rental | 05/30/2013 | |
| 2472 | iHeartMedia, Inc. | GE FLEET SERVICES | Amendment to Master Lease Agreement | 05/30/2013 | |
| 2473 | iHeartMedia, Inc. | GE FLEET SERVICES | Name Change Agreement | 04/01/2015 | |
| 2474 | iHeartMedia, Inc. | GE FLEET SERVICES | Partial Assignment And Assumption | 02/25/2016 | |
| 2475 | iHeartMedia, Inc. | GE FLEET SERVICES | Partial Assignment | 03/17/2016 | |
| 2476 | iHeartMedia, Inc. | GEHRKE, ADAM | Employment Agreement | 09/15/2016 | $      0.00 |
| 2477 | TTWN Media Networks, LLC | GEICO | Confidentiality and Non-Disclosure Agreement | 11/03/2015 | $      0.00 |
| 2478 | iHeartMedia, Inc. | GENERAL ELECTRIC CAPITAL CORPORATION | Letter of Authorization | 01/26/2016 | $      0.00 |
| 2479 | iHeartMedia Management Services, Inc. | GENERAL MOTORS COMPANY | Competitive Assistance Program - 2017 | 12/05/2016 | $      0.00 |
| 2480 | Premiere Networks, Inc. | GENERAL MOTORS COMPANY | 2013 Competitive Assistance Program | 01/07/2013 | |
| 2481 | Premiere Networks, Inc. | GENERAL MOTORS COMPANY | 2012 Competitive Assistance Program | | |
| 2482 | iHeartMedia Management Services, Inc. | GENERALI, PHILIPPE | Employment Agreement | 11/01/2017 | $      0.00 |
| 2483 | iHeartMedia + Entertainment, Inc. | GENTRY, WILLIAM D | Employment Agreement | 01/03/2017 | $      0.00 |
| 2484 | iHeartMedia Management Services, Inc. | GEOMETRIX DATA SYSTEMS, INC. | Support and Maintenance Agreement - Invoice | 01/01/2016 | $      0.00 |
| 2485 | Capstar Radio Operating Company | GEORGE, H WILLIAM | Employment Agreement | 01/01/2016 | 0.00 |
| 2486 | iHeartMedia + Entertainment, Inc. | GEORGE, STEPHEN T | Employment Agreement | 03/01/2017 | $      0.00 |
| 2487 | iHeartMedia + Entertainment, Inc. | GEORGIEVSKI, LJUBE | Employment Agreement | 05/01/2016 | $      0.00 |
| 2488 | iHeartMedia + Entertainment, Inc. | GERARDI, ANGELA MARIE | Employment Agreement | 04/03/2017 | $      0.00 |
| 2489 | iHeartMedia Management Services, Inc. | GERARDO GARCIA | New Employment - Software Developer III | 11/01/2017 | $      0.00 |
| 2490 | iHeartMedia + Entertainment, Inc. | GERLEK, CLINTON M | Employment Agreement | 01/01/2018 | $      0.00 |
| 2491 | Capstar Radio Operating Company | GERMAN, MARIELA | Employment Agreement | 08/01/2017 | $      0.00 |
| 2492 | Capstar Radio Operating Company | GERSON, JENNIFER | Employment Agreement | 01/01/2017 | $      0.00 |
| 2493 | Citicasters Co. | GERVASI, ALEXANDRA CHRISTINE | Employment Agreement | 02/05/2018 | $      0.00 |
| 2494 | TTWN Networks, LLC | GFK MEDIAMARK RESEARCH & INTELLIGENCE, LLC | National Report Subscription Agreement with MEMRI license | 03/09/2012 | $      0.00 |
| 2495 | Citicasters Co. | GHERARDINI, CYNTHIA MARIE | Employment Agreement | 10/01/2017 | $      0.00 |
| 2496 | iHeartMedia + Entertainment, Inc. | GIALANELLA, CARMINE | Employment Agreement | 01/01/2018 | $      0.00 |
| 2497 | iHeartMedia + Entertainment, Inc. | GIELCZYK, MATTHEW J | Employment Agreement | 10/01/2016 | $      0.00 |
| 2498 | AMFM Broadcasting, Inc. | GIESSINGER, GRANT THOMAS | Employment Agreement | 09/08/2014 | $      0.00 |
| 2499 | AMFM Broadcasting, Inc. | GILLIAMS, KENDRA | Employment Agreement | 01/23/2017 | $      0.00 |
| 2500 | Capstar Radio Operating Company | GILLMER, JEFFREY M | Employment Agreement | 11/01/2017 | $      0.00 |
| 2501 | Citicasters Co. | GILLON, MATTHEW FRANCIS | Employment Agreement | 02/01/2017 | $      0.00 |
| 2502 | iHeartMedia + Entertainment, Inc. | GINES, KYLIE ELIZABETH | Employment Agreement | 01/01/2017 | $      0.00 |
| 2503 | Capstar Radio Operating Company | GLENDINNING, ROBERT D | Employment Agreement | 10/15/2017 | $      0.00 |
| 2504 | Premiere Networks, Inc. | GLENN BECK | Talent Agreement | | $      0.00 |
| 2505 | iHeartMedia, Inc. | GLENNA, LESTER ROGER | Employment Agreement | 09/01/2016 | $      0.00 |
| 2506 | iHeartMedia, Inc. | GLOBAL INSIGHT | Consultant/Contractor Service Agreement | 05/05/2016 | $      0.00 |
| 2507 | iHeartMedia, Inc. | GLOBAL MUSIC RIGHTS LLC | Music Performance Agreement | 03/09/2016 | $      0.00 |
| 2508 | AMFM Broadcasting, Inc. | GLOVER, JOHNNIE | Employment Agreement | 01/01/2017 | $      0.00 |
| 2509 | Citicasters Co. | GLYNN, MARK RICHARD | Employment Agreement | 11/01/2017 | $      0.00 |

iHeartMedia, Inc.
Amended Vendor Assumption Exhibit
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 2510 | Capstar Radio Operating Company | GNAU, NICHOLAS A | Employment Agreement | 02/15/2018 | $    0.00 |
| 2511 | Citicasters Co. | GOEBEL, CORT A | Employment Agreement | 07/02/2016 | $    0.00 |
| 2512 | Citicasters Co. | GOIN, GARNER | Employment Agreement | 04/15/2016 | $    0.00 |
| 2513 | iHeartMedia Management Services, Inc. | GOLDBERG, TODD L | Employment Agreement | 11/01/2016 | $    0.00 |
| 2514 | Premiere Networks, Inc. | GOLDLINE, INC. | Confirmation Letter | 12/21/2017 | |
| 2515 | AMFM Broadcasting, Inc. | GOLDSCHMIDT, GUY R | Employment Agreement | 10/15/2010 | $    0.00 |
| 2516 | Capstar Radio Operating Company | GOLDSTEIN, BRIT MICHAEL | Employment Agreement | 07/31/2017 | $    0.00 |
| 2517 | Capstar Radio Operating Company | GOMES, JAMES | Employment Agreement | 02/12/2018 | $    0.00 |
| 2518 | Capstar Radio Operating Company | GOMEZ FRIAS, EMILIO | Employment Agreement | 06/26/2017 | $    0.00 |
| 2519 | Citicasters Co. | GONZALEZ TAPIA, OSCAR JESUS | Employment Agreement | 06/01/2016 | $    0.00 |
| 2520 | iHeartMedia + Entertainment, Inc. | GONZALEZ, BRITTANY NICHOLE | Employment Agreement | 03/01/2016 | $    0.00 |
| 2521 | Capstar Radio Operating Company | GONZALEZ, MARIANELA | Employment Agreement | 11/14/2016 | $    0.00 |
| 2522 | iHeartMedia + Entertainment, Inc. | GONZALEZ, SHARON EILEEN | Employment Agreement | 11/10/2014 | $    0.00 |
| 2523 | Citicasters Co. | GOODE, TAYLOR | Employment Agreement | 11/20/2017 | $    0.00 |
| 2524 | iHeartMedia + Entertainment, Inc. | GOODMAN, JESSE FORREST | Employment Agreement | 11/15/2017 | $    0.00 |
| 2525 | Citicasters Co. | GOODMAN, KIMBERLY KAY | Employment Agreement | 09/11/2014 | $    0.00 |
| 2526 | iHeartMedia, Inc. | GOODMAN, TERI BETH | Employment Agreement | 09/01/2016 | $    0.00 |
| 2527 | iHeartMedia + Entertainment, Inc. | GOOGLE, INC. | Affiliate Adopting Agreement | 06/05/2012 | $   24,467.94 |
| 2528 | iHeartMedia + Entertainment, Inc. | GOOGLE, INC. | Service Agreement | | |
| 2529 | iHeartMedia Management Services, Inc. | GOOGLE, INC. | License Agreement | 07/11/2017 | |
| 2530 | iHeartMedia, Inc. | GOOGLE, INC. | License Agreement | 07/17/2017 | |
| 2531 | TTWN Media Networks, LLC | GOOGLE, INC. | Evaluation License Agreement | 11/19/2014 | |
| 2532 | TTWN Media Networks, LLC | GOOGLE, INC. | Evaluation License Agreement | 11/24/2014 | |
| 2533 | iHeartMedia + Entertainment, Inc. | GORDON, MARY | Employment Agreement | 02/29/2016 | $    0.00 |
| 2534 | AMFM Texas Broadcasting, LP | GORDY, CHRISTOPHER MICHAEL | Employment Agreement | 12/01/2016 | $    0.00 |
| 2535 | Capstar Radio Operating Company | GORMAN, JACKIE | Employment Agreement | 09/06/2016 | $    0.00 |
| 2536 | iHeartMedia + Entertainment, Inc. | GORMAN, RYAN E | Employment Agreement | 03/05/2018 | $    0.00 |
| 2537 | Premiere Networks, Inc. | GORMAN, STEVEN ANDREW | Employment Agreement | 01/27/2014 | $    0.00 |
| 2538 | Citicasters Co. | GORODETZER, JASON M | Employment Agreement | 02/15/2018 | $    0.00 |
| 2539 | Citicasters Co. | GOSE, LANCE S | Employment Agreement | 12/01/2017 | $    0.00 |
| 2540 | iHeartMedia, Inc. | GOYNSHOR, BART | Employment Agreement | 06/01/2016 | $    0.00 |
| 2541 | iHeartMedia, Inc. | GRACE, PATRICK J | Employment Agreement | 09/01/2016 | $    0.00 |
| 2542 | iHeartMedia Management Services, Inc. | GRACENOTE, INC. | License Agreement | 09/29/2010 | $    0.00 |
| 2543 | Capstar Radio Operating Company | GRAHAM, JOSEPH M | Employment Agreement | 07/01/2016 | $    0.00 |
| 2544 | iHeartMedia Management Services, Inc. | GRAMERCY CONSULTANTS LLC | Non-Disclosure Agreement | 04/04/2017 | $    0.00 |
| 2545 | iHeartMedia Management Services, Inc. | GRAMERCY CONSULTANTS LLC | Professional Services Agreement | 06/23/2017 | |
| 2546 | iHeartMedia, Inc. | GRANDE, LORI | Employment Agreement | 04/01/2017 | $    0.00 |
| 2547 | iHeartCommunications, Inc. | GRANITE TELECOMMUNICATIONS | Service Agreement | | $   85,946.90 |
| 2548 | AMFM Broadcasting, Inc. | GRANNING, MCKAILA JEANNE | Employment Agreement | 02/01/2017 | $    0.00 |
| 2549 | iHeartMedia, Inc. | GRANT, ALLAN | Employment Agreement | 09/01/2016 | $    0.00 |
| 2550 | Katz Communications, Inc. | GRAY, MARK | Employment Agreement | 03/15/2015 | $    0.00 |
| 2551 | Citicasters Co. | GRAYBILL, KRISTIE L | Employment Agreement | 12/05/2016 | $    0.00 |
| 2552 | Clear Channel Broadcasting, Inc. | GRAZI COMMUNICATIONS LLC | Equipment Service Agreement | | $   12,115.10 |
| 2553 | iHeartMedia, Inc. | GREAT AMERICAN INSURANCE COMPANY | Insurance Declarations and Endorsements | 07/01/2016 | $    0.00 |
| 2554 | iHeartMedia, Inc. | GREAT AMERICAN INSURANCE COMPANY | Excess Umbrella Binder Insurance | 11/01/2017 | |
| 2555 | Citicasters Co. | GREAT EASTERN RADIO, LLC | Trademark and Domain Name License Agreement | 06/15/2015 | $    0.00 |
| 2556 | iHeartMedia + Entertainment, Inc. | GREAT EASTERN RADIO, LLC | Trademark and Domain Name License Agreement | 06/15/2015 | |
| 2557 | iHM Identity, Inc. | GREAT EASTERN RADIO, LLC | Trademark and Domain Name License Agreement | 06/15/2015 | |
| 2558 | Citicasters Co. | GREAT PLAINS MEDIA, INC. | Trademark and Domain Name License Agreement | 12/20/2011 | 754.68 |
| 2559 | iHeartMedia + Entertainment, Inc. | GREAT PLAINS MEDIA, INC. | Trademark and Domain Name License Agreement | 12/20/2011 | |
| 2560 | iHM Identity, Inc. | GREAT PLAINS MEDIA, INC. | Trademark and Domain Name License Agreement | 12/20/2011 | |
| 2561 | iHeartCommunications, Inc. | GREATAMERICA FINANCIAL SVCS | Equipment Lease | 06/25/2014 | $    0.00 |
| 2562 | Capstar Radio Operating Company | GREEN, MARY K | Employment Agreement | 09/01/2017 | $    0.00 |
| 2563 | iHeartMedia + Entertainment, Inc. | GREEN, RICK D | Employment Agreement | 02/08/2016 | $    0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 2564 | Capstar Radio Operating Company | GREEN, SHARON RENEE | Employment Agreement | 09/01/2017 | $ 0.00 |
| 2565 | AMFM Texas Broadcasting, LP | GREEN, WILLIAM WALLACE | Employment Agreement | 02/01/2016 | $ 0.00 |
| 2566 | iHeartMedia + Entertainment, Inc. | GREENE, ANNA | Employment Agreement | 01/01/2018 | $ 0.00 |
| 2567 | iHeartMedia, Inc. | GREENE, BONNIE | Employment Agreement | 06/01/2016 | $ 0.00 |
| 2568 | Capstar Radio Operating Company | GREENE, DANIEL | Employment Agreement | 11/28/2016 | $ 0.00 |
| 2569 | iHeartMedia + Entertainment, Inc. | GREENE, DERRICK M | Employment Agreement | 01/01/2017 | $ 0.00 |
| 2570 | Citicasters Co. | GREENE, KAYLA MARIE | Employment Agreement | 05/22/2017 | $ 0.00 |
| 2571 | iHeartMedia + Entertainment, Inc. | GREENOWL MOBILE | Mutual Confidentiality and Non-Disclosure Agreement | 07/24/2013 | $ 0.00 |
| 2572 | TTWN Media Networks, LLC | GREENOWL MOBILE | Mutual Confidentiality and Non-Disclosure Agreement | 07/24/2013 | |
| 2573 | AMFM Broadcasting, Inc. | GREENUP COUNTY BROADCASTING, INC. | Trademark and Domain Name License Agreement | 01/13/2014 | $ 0.00 |
| 2574 | iHeartMedia + Entertainment, Inc. | GREENUP COUNTY BROADCASTING, INC. | Trademark and Domain Name License Agreement | 01/13/2014 | |
| 2575 | iHM Identity, Inc. | GREENUP COUNTY BROADCASTING, INC. | Trademark and Domain Name License Agreement | 01/13/2014 | |
| 2576 | iHeartMedia, Inc. | GREENWICH INSURANCE COMPANY | Casualty Program Binder | 11/01/2017 | $ 0.00 |
| 2577 | Citicasters Co. | GREENWOOD, BILLY G | Employment Agreement | 03/26/2015 | $ 0.00 |
| 2578 | iHeartMedia + Entertainment, Inc. | GREGG, STEPHANIE M | Employment Agreement | 01/01/2017 | $ 0.00 |
| 2579 | Capstar Radio Operating Company | GREGORY, JAMES E | Employment Agreement | 02/01/2016 | $ 0.00 |
| 2580 | Capstar Radio Operating Company | GRELLA, ANNETTE MARIE | Employment Agreement | 12/15/2015 | $ 0.00 |
| 2581 | Capstar Radio Operating Company | GREUNKE, JEFFREY LEE | Employment Agreement | 04/01/2016 | $ 0.00 |
| 2582 | Citicasters Co. | GREVEY, ALENE L | Employment Agreement | 11/01/2014 | $ 0.00 |
| 2583 | iHeartMedia + Entertainment, Inc. | GRICE, DAVID PAUL | Employment Agreement | 09/05/2013 | $ 0.00 |
| 2584 | Citicasters Co. | GRIFFIN, TERRY JEROME | Employment Agreement | 12/05/2016 | $ 0.00 |
| 2585 | Citicasters Co. | GRIFFITH, DANIEL | Employment Agreement | 05/01/2016 | $ 0.00 |
| 2586 | iHeartMedia + Entertainment, Inc. | GRIGSBY, SHANNON L | Employment Agreement | 07/18/2016 | $ 0.00 |
| 2587 | Capstar Radio Operating Company | GRIMES, BRIAN PAUL | Employment Agreement | 04/01/2017 | $ 0.00 |
| 2588 | Capstar Radio Operating Company | GRIMM, SAVANNAH MICHELLE | Employment Agreement | 07/01/2016 | $ 0.00 |
| 2589 | Capstar Radio Operating Company | GROSSMANN, CAROLINA MARIA | Employment Agreement | 09/01/2016 | $ 0.00 |
| 2590 | Capstar Radio Operating Company | GROTT, ANNA TIDWELL | Employment Agreement | 07/25/2016 | $ 0.00 |
| 2591 | Premiere Networks, Inc. | GROUND ZERO W/ CLYDE LEWIS | Talent Agreement | | $ 0.00 |
| 2592 | iHeartMedia + Entertainment, Inc. | GROUP ACIR S.A DE C.V | Mutual Non-Disclosure Agreement | 07/01/2013 | $ 0.00 |
| 2593 | TTWN Media Networks, LLC | GROUP ACIR S.A DE C.V | Mutual Non-Disclosure Agreement | 07/01/2013 | |
| 2594 | TTWN Networks, LLC | GROUPM NORTH AMERICA, LLC | Advertising Sales Agreement | 01/01/2018 | $ 0.00 |
| 2595 | iHeartMedia Management Services, Inc. | GROVER, OWEN P | Employment Agreement | 03/02/2015 | $ 0.00 |
| 2596 | iHeartMedia + Entertainment, Inc. | GRUENEICH, GINGER ANNE | Employment Agreement | 09/01/2017 | $ 0.00 |
| 2597 | iHeartMedia + Entertainment, Inc. | GRUNEISEN, ERIC JAMES | Employment Agreement | 04/01/2017 | $ 0.00 |
| 2598 | iHeartMedia Management Services, Inc. | GSE CONSULTING, LP | Energy Services Agreement | 07/10/2009 | $ 0.00 |
| 2599 | iHeartMedia Management Services, Inc. | GTT COMMUNICATIONS, INC. | Service Order Form | 09/22/2016 | $ 53,718.61 |
| 2600 | iHeartMedia + Entertainment, Inc. | GUBERNATH, ROBERT A | Employment Agreement | 01/23/2017 | $ 0.00 |
| 2601 | iHeartMedia + Entertainment, Inc. | GUCK, BRIAN C | Employment Agreement | 04/10/2017 | $ 0.00 |
| 2602 | Citicasters Co. | GUDMUNDSON, JENNIFER KAY | Employment Agreement | 01/08/2018 | $ 0.00 |
| 2603 | Capstar Radio Operating Company | GUERRA, CHRISTINE MARIE | Employment Agreement | 07/01/2016 | $ 0.00 |
| 2604 | Capstar Radio Operating Company | GUERRA, LOUIE RUSSELL | Employment Agreement | 04/11/2016 | $ 0.00 |
| 2605 | iHeartMedia Management Services, Inc. | GUIDOTTI, MICHAEL C | Employment Agreement | 03/01/2016 | $ 0.00 |
| 2606 | Citicasters Co. | GUINN, EDWARD E | Employment Agreement | 02/14/2014 | $ 0.00 |
| 2607 | iHeartMedia, Inc. | GUIRL, PAMELA DENISE | Employment Agreement | 09/01/2016 | $ 0.00 |
| 2608 | Capstar Radio Operating Company | GULLBORG, JANET | Employment Agreement | 08/01/2016 | $ 0.00 |
| 2609 | Capstar Radio Operating Company | GUNDAKER, DAVID J | Employment Agreement | 01/01/2017 | $ 0.00 |
| 2610 | Capstar Radio Operating Company | GUNTHER, APRIL L | Employment Agreement | 01/01/2016 | $ 0.00 |
| 2611 | AMFM Broadcasting, Inc. | GUTIERREZ, ROBERT | Employment Agreement | 01/01/2018 | $ 0.00 |
| 2612 | AMFM Broadcasting, Inc. | GUZMAN, SUSANA | Employment Agreement | 08/16/2016 | $ 0.00 |
| 2613 | Capstar Radio Operating Company | HAARER, CARL | Employment Agreement | 11/17/2017 | $ 0.00 |
| 2614 | Capstar Radio Operating Company | HABIBI, SARA | Employment Agreement | 01/02/2018 | $ 0.00 |
| 2615 | Capstar Radio Operating Company | HADDEN, JOSHUA T | Employment Agreement | 01/01/2017 | $ 0.00 |
| 2616 | Citicasters Co. | HADDOCK, PAUL JASON | Employment Agreement | 10/01/2016 | $ 0.00 |
| 2617 | Citicasters Co. | HADLEY, LADONA | Employment Agreement | 09/01/2014 | $ 0.00 |

iHeartMedia, Inc.
Amended Vendor Assumption Exhibit
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 2618 | Citicasters Co. | HADLEY, TROY | Employment Agreement | 01/01/2016 | $ 0.00 |
| 2619 | iHeartMedia + Entertainment, Inc. | HAGANS, MICHAEL R | Employment Agreement | 06/26/2017 | $ 0.00 |
| 2620 | iHeartMedia Management Services, Inc. | HAGEN, LAURA MCCAGHEY | Employment Agreement | 11/01/2016 | $ 0.00 |
| 2621 | Citicasters Co. | HAGER, TIMOTHY M | Employment Agreement | 11/11/2015 | $ 0.00 |
| 2622 | iHeartMedia Management Services, Inc. | HAGEY, STEPHANIE KRISTIN KLUG | Employment Agreement | 02/14/2018 | $ 0.00 |
| 2623 | Capstar Radio Operating Company | HAHN, CRAIG ALEXANDER | Employment Agreement | 02/01/2016 | $ 0.00 |
| 2624 | iHeartMedia + Entertainment, Inc. | HAIGHT, DAVID WILLIAM | Employment Agreement | 08/01/2016 | $ 0.00 |
| 2625 | Capstar Radio Operating Company | HAIRSTON, KIRBY | Employment Agreement | 06/16/2016 | $ 0.00 |
| 2626 | Citicasters Co. | HAKIM, JOHN P | Employment Agreement | 11/15/2017 | $ 0.00 |
| 2627 | iHeartMedia + Entertainment, Inc. | HALL, ANDREW D | Employment Agreement | 01/01/2016 | $ 0.00 |
| 2628 | iHeartMedia, Inc. | HALL, BONNY I | Employment Agreement | 06/01/2016 | $ 0.00 |
| 2629 | Capstar Radio Operating Company | HALL, BRIAN | Employment Agreement | 04/17/2017 | $ 0.00 |
| 2630 | Capstar Radio Operating Company | HALL, CALVERT ROGER | Employment Agreement | 08/19/2015 | $ 0.00 |
| 2631 | Capstar Radio Operating Company | HALL, CHRISTOPHER LAMONT | Employment Agreement | 08/25/2015 | $ 0.00 |
| 2632 | AMFM Broadcasting, Inc. | HALL, COREY | Employment Agreement | 08/15/2016 | $ 0.00 |
| 2633 | AMFM Broadcasting, Inc. | HALL, DARLENE | Employment Agreement | 01/03/2017 | $ 0.00 |
| 2634 | iHeartMedia + Entertainment, Inc. | HALL, DOUGLAS V | Employment Agreement | 11/01/2016 | $ 0.00 |
| 2635 | Capstar Radio Operating Company | HALL, LAURA MARIE | Employment Agreement | 01/03/2017 | $ 0.00 |
| 2636 | Capstar Radio Operating Company | HALL, LORA SONGSTER | Employment Agreement | 01/01/2018 | $ 0.00 |
| 2637 | Citicasters Co. | HALLIDY, TODD WILLIAM | Employment Agreement | 08/01/2017 | $ 0.00 |
| 2638 | Citicasters Co. | HALWAGY, ANTHONY GEORGE | Employment Agreement | 01/18/2016 | $ 0.00 |
| 2639 | Capstar Radio Operating Company | HAMADA, RICHARD | Employment Agreement | 05/01/2016 | $ 0.00 |
| 2640 | Citicasters Co. | HAMMER, SCOTT MICHAEL | Employment Agreement | 04/01/2016 | $ 0.00 |
| 2641 | Capstar Radio Operating Company | HAMMOCK, KENNETH S | Employment Agreement | 08/01/2016 | $ 0.00 |
| 2642 | iHeartMedia + Entertainment, Inc. | HAMMOND, CHARLES W | Employment Agreement | 10/10/2011 | $ 0.00 |
| 2643 | iHeartMedia Management Services, Inc. | HAMRE, LASSE | Employment Agreement | 01/01/2014 | $ 0.00 |
| 2644 | Premiere Networks, Inc. | HANDEL ON THE LAW | Talent Agreement | | $ 0.00 |
| 2645 | Citicasters Co. | HANEY, CHAD BRIAN | Employment Agreement | 05/07/2016 | $ 0.00 |
| 2646 | Citicasters Co. | HANEY, DUSTIN DEWAYNE | Employment Agreement | 12/06/2016 | $ 0.00 |
| 2647 | AMFM Broadcasting, Inc. | HANGARTNER, CHERYLE A | Employment Agreement | 02/15/2013 | $ 0.00 |
| 2648 | Capstar Radio Operating Company | HANRAHAN, THOMAS B | Employment Agreement | 03/01/2016 | $ 0.00 |
| 2649 | Citicasters Co. | HANS, GINA MARIE | Employment Agreement | 03/01/2018 | $ 0.00 |
| 2650 | AMFM Broadcasting, Inc. | HANSON, MICHAEL | Employment Agreement | 09/01/2017 | $ 0.00 |
| 2651 | iHeartMedia + Entertainment, Inc. | HAPLI, DUSTIN | Employment Agreement | 01/03/2017 | $ 0.00 |
| 2652 | Capstar Radio Operating Company | HARANGOZO, CARL | Employment Agreement | 09/14/2017 | $ 0.00 |
| 2653 | Citicasters Co. | HARDEN, VAN | Employment Agreement | 01/01/2017 | $ 0.00 |
| 2654 | TTWN Media Networks, LLC | HARDESTY, LARRY L | Employment Agreement | 02/07/2016 | $ 0.00 |
| 2655 | Capstar TX, LLC | HARDGE, MICHAEL | Employment Agreement | 11/27/2017 | $ 0.00 |
| 2656 | Citicasters Co. | HARDWICK, NICK | Employment Agreement | 07/25/2016 | $ 0.00 |
| 2657 | iHeartMedia + Entertainment, Inc. | HARDY, TIMOTHY W | Employment Agreement | 10/01/2016 | $ 0.00 |
| 2658 | iHeartMedia + Entertainment, Inc. | HARE-NYE, CATHERINE | Employment Agreement | 10/03/2016 | $ 0.00 |
| 2659 | iHeartMedia + Entertainment, Inc. | HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | Mutual Non-Disclosure Agreement | 05/26/2010 | $ 0.00 |
| 2660 | TTWN Media Networks, LLC | HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | Mutual Confidentiality and Non-Disclosure Agreement | 03/20/2015 | $ 0.00 |
| 2661 | AMFM Texas Broadcasting, LP | HARMEYER, STANLEY DAVID | Employment Agreement | 03/22/2017 | $ 0.00 |
| 2662 | Premiere Networks, Inc. | HARMON, MICHAEL P | Employment Agreement | 01/06/2018 | $ 0.00 |
| 2663 | AMFM Broadcasting, Inc. | HARMS, ANDREW JACOB | Employment Agreement | 03/02/2017 | $ 0.00 |
| 2664 | AMFM Broadcasting, Inc. | HARNESS, JAMES EDWARD | Employment Agreement | 01/01/2017 | $ 0.00 |
| 2665 | iHeartMedia, Inc. | HARRINGTON, JOHN K | Employment Agreement | 02/01/2015 | $ 0.00 |
| 2666 | TTWN Media Networks, LLC | HARRIS CORPORATION | Non-Disclosure Agreement | 02/06/2017 | $ 0.00 |
| 2667 | TTWN Media Networks, LLC | HARRIS CORPORATION | Proprietary Information Non-Disclosure Agreement | 02/06/2017 | |
| 2668 | iHeartMedia, Inc. | HARRIS, MARK | Employment Agreement | 09/01/2016 | $ 0.00 |
| 2669 | Capstar Radio Operating Company | HARRIS, VICTOR JAMES | Employment Agreement | 10/01/2016 | $ 0.00 |
| 2670 | Citicasters Co. | HARRIS, WILLIAM | Employment Agreement | 01/01/2016 | $ 0.00 |
| 2671 | iHeartMedia Management Services, Inc. | HARRISON, MARGARET K | Employment Agreement | 06/01/2017 | $ 0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 2672 | iHeartMedia + Entertainment, Inc. | HARTFORD FIRE INSURANCE COMPANY | Mutual Non-Disclosure Agreement | 04/25/2013 | $ 0.00 |
| 2673 | TTWN Media Networks, LLC | HARTFORD FIRE INSURANCE COMPANY | Data Evaluation License Agreement | 03/01/2014 | |
| 2674 | Citicasters Co. | HARTMAN, STEVE | Employment Agreement | 01/01/2017 | $ 0.00 |
| 2675 | Capstar Radio Operating Company | HARTWELL, JON W | Employment Agreement | 10/01/2016 | $ 0.00 |
| 2676 | AMFM Broadcasting, Inc. | HASHEM, ABDUL WAHAB | Employment Agreement | 03/01/2018 | $ 0.00 |
| 2677 | Citicasters Co. | HASKELL, STEWART | Employment Agreement | 04/01/2016 | $ 0.00 |
| 2678 | iHeartMedia Management Services, Inc. | HASTINGS, BRANDT D | Employment Agreement | 11/01/2016 | $ 0.00 |
| 2679 | Citicasters Co. | HASTINGS, JONATHAN PRESCOTT | Employment Agreement | 03/01/2017 | $ 0.00 |
| 2680 | iHeartMedia + Entertainment, Inc. | HAUER, ROBERT MATTHEW | Employment Agreement | 05/01/2016 | $ 0.00 |
| 2681 | Citicasters Co. | HAUSKNECHT, CHADWICK S | Employment Agreement | 02/12/2018 | $ 0.00 |
| 2682 | Citicasters Co. | HAVLAT, GINGER | Employment Agreement | 01/01/2017 | $ 0.00 |
| 2683 | AMFM Broadcasting, Inc. | HAWKEY, CHRISTOPHER | Employment Agreement | 12/01/2017 | $ 0.00 |
| 2684 | Capstar Radio Operating Company | HAWKINS, ANTHONY L | Employment Agreement | 09/06/2016 | $ 0.00 |
| 2685 | Capstar Radio Operating Company | HAWLEY, ANTHONY C. | Employment Agreement | 02/01/2016 | $ 0.00 |
| 2686 | iHeartMedia Management Services, Inc. | HAWORTH, LANCE | Employment Agreement | 01/01/2016 | $ 0.00 |
| 2687 | Capstar Radio Operating Company | HAYDEN, CHERYL RUTH | Employment Agreement | 01/16/2017 | $ 0.00 |
| 2688 | iHeartMedia Management Services, Inc. | HCL AMERICA, INC. | Mutual Confidentiality Agreement | 10/26/2012 | $ 0.00 |
| 2689 | Capstar Radio Operating Company | HEATH, JOHN A | Employment Agreement | 11/01/2015 | $ 0.00 |
| 2690 | iHeartMedia Management Services, Inc. | HEFFERNAN, DORIS TING | Employment Agreement | 03/30/2015 | $ 0.00 |
| 2691 | Capstar Radio Operating Company | HEFFLING, PATRICK | Employment Agreement | 02/01/2015 | $ 0.00 |
| 2692 | Capstar Radio Operating Company | HELFGOT, ABBY MICHELE | Employment Agreement | 03/15/2016 | $ 0.00 |
| 2693 | Capstar Radio Operating Company | HELGESON, MARK | Employment Agreement | 07/01/2016 | $ 0.00 |
| 2694 | TTWN Media Networks, LLC | HELICOPTERS INC | Service Agreement | 01/20/2016 | $ 0.00 |
| 2695 | Capstar Radio Operating Company | HELLER, MICHAEL DAVID | Employment Agreement | 05/01/2017 | $ 0.00 |
| 2696 | Capstar Radio Operating Company | HELLGREN, KURT | Employment Agreement | 04/03/2017 | $ 0.00 |
| 2697 | iHeartMedia + Entertainment, Inc. | HELOIS AND MATHESON ANALYTICS, INC. | Advertising Agreement | 01/08/2018 | $ 0.00 |
| 2698 | Citicasters Co. | HEMMER, JENNIFER LYNN | Employment Agreement | 05/01/2016 | $ 0.00 |
| 2699 | Capstar Radio Operating Company | HENCLEY, RICHARD E | Employment Agreement | 05/01/2010 | $ 0.00 |
| 2700 | iHeartMedia + Entertainment, Inc. | HENDRIX, CAMERON T | Employment Agreement | 01/15/2018 | $ 0.00 |
| 2701 | iHeartMedia + Entertainment, Inc. | HENN, GREGORY A | Employment Agreement | 06/15/2017 | $ 0.00 |
| 2702 | iHeartMedia, Inc. | HENNESSY, ANNE MARIE | Employment Agreement | 09/01/2016 | $ 0.00 |
| 2703 | Citicasters Co. | HENNIP, MICHAEL L | Employment Agreement | 04/01/2016 | $ 0.00 |
| 2704 | iHeartCommunications, Inc. | HENRY DREWFS | Statement of Work | 01/26/2010 | $ 0.00 |
| 2705 | Premiere Networks, Inc. | HENRY DREWFS | Service | 01/29/2010 | |
| 2706 | AMFM Broadcasting, Inc. | HERBERT, GRAHAM CASSIDY | Employment Agreement | 10/01/2016 | $ 0.00 |
| 2707 | Citicasters Co. | HERBSTER, TIMOTHY ALAN | Employment Agreement | 10/03/2016 | $ 0.00 |
| 2708 | Premiere Networks, Inc. | HERD PRODUCTIONS | Talent Contract | | $ 0.00 |
| 2709 | iHeartMedia + Entertainment, Inc. | HERITAGE, CHAD ANTHONY | Employment Agreement | 01/01/2015 | $ 0.00 |
| 2710 | iHeartCommunications, Inc. | HERMAN MILLER, INC. | Facility Purchasing Agreement | 01/22/2013 | $ 0.00 |
| 2711 | iHeartMedia Management Services, Inc. | HERMAN MILLER, INC. | Facility Purchasing Agreement | 01/22/2013 | |
| 2712 | Capstar Radio Operating Company | HERNANDEZ, EDDIE | Employment Agreement | 01/02/2018 | $ 0.00 |
| 2713 | Citicasters Co. | HERNANDEZ, JARROD DANIEL | Employment Agreement | 03/26/2018 | $ 0.00 |
| 2714 | iHeartMedia + Entertainment, Inc. | HERNANDEZ, JASON MANUEL | Employment Agreement | 03/15/2016 | $ 0.00 |
| 2715 | iHeartMedia + Entertainment, Inc. | HERNANDEZ, LYNN ROLANDO | Employment Agreement | 03/01/2016 | $ 0.00 |
| 2716 | iHeartMedia Management Services, Inc. | HERNANDEZ, NATHALIE NICOLE | Employment Agreement | 09/19/2016 | $ 0.00 |
| 2717 | Capstar Radio Operating Company | HERRERA, KENNETH C | Employment Agreement | 01/01/2015 | $ 0.00 |
| 2718 | AMFM Broadcasting, Inc. | HERTEL, JOSEPH | Employment Agreement | 10/01/2015 | $ 0.00 |
| 2719 | Katz Communications, Inc. | HESANO, JOHN | Employment Agreement | 01/01/2012 | $ 0.00 |
| 2720 | iHeartMedia + Entertainment, Inc. | HEWETT, JOHN | Employment Agreement | 08/15/2016 | $ 0.00 |
| 2721 | iHeartMedia Management Services, Inc. | HEWITT ASSOCIATES LLC | Administrative Services Agreement | 08/27/2012 | $ 0.00 |
| 2722 | AMFM Broadcasting, Inc. | HEWLETT, KITWANA K | Employment Agreement | 05/08/2016 | $ 0.00 |
| 2723 | iHeartMedia, Inc. | HEWLETT-PACKARD COMPANY | Confidential Non-Disclosure Agreement | 03/13/2012 | 37.86 |
| 2724 | iHeartMedia, Inc. | HEWLETT-PACKARD COMPANY | License Agreement - Excel Spreadsheet | 08/04/2016 | |
| 2725 | iHeartMedia + Entertainment, Inc. | HEYMAN, ANDREW STEPHEN | Employment Agreement | 10/01/2016 | $ 0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 2726 | iHeartMedia, Inc. | HIERHOLZER, MADELEINE JUNE | Employment Agreement | 09/01/2016 | $      0.00 |
| 2727 | Citicasters Co. | HILDABRAND, DANIEL T | Employment Agreement | 12/01/2016 | $      0.00 |
| 2728 | Capstar Radio Operating Company | HILL, CHRISTINE | Employment Agreement | 11/17/2017 | $      0.00 |
| 2729 | iHeartMedia + Entertainment, Inc. | HILL, DAVID | Employment Agreement | 08/15/2016 | $      0.00 |
| 2730 | Capstar Radio Operating Company | HILL, JOHN CHRISTOPHER | Employment Agreement | 01/01/2017 | $      0.00 |
| 2731 | iHeartMedia, Inc. | HILL, MARK | Employment Agreement | 09/01/2013 | $      0.00 |
| 2732 | Capstar Radio Operating Company | HILL, RONALD A | Employment Agreement | 03/06/2012 | $      0.00 |
| 2733 | Premiere Networks, Inc. | HILLSDALE COLLEGE | Confirmation Letter | 09/06/2017 | $      0.00 |
| 2734 | iHeartMedia + Entertainment, Inc. | HIPCRICKET, INC. | Master Services Agreement plus SOWs | 10/31/2015 | $      0.00 |
| 2735 | iHeartMedia Management Services, Inc. | HITACHI CONSULTING CORPORATION | Master Consulting Agreement | 08/01/2005 | $      0.00 |
| 2736 | iHeartMedia Management Services, Inc. | HITACHI CONSULTING CORPORATION | Statement of Work | 04/07/2014 | |
| 2737 | iHeartMedia Management Services, Inc. | HITACHI CONSULTING CORPORATION | Change Order No. 1 to Statement of Work | 07/10/2014 | |
| 2738 | iHeartMedia Management Services, Inc. | HITACHI CONSULTING CORPORATION | Change Order No. 2 to Statement of Work | 09/05/2014 | |
| 2739 | iHeartMedia, Inc. | HITACHI CONSULTING CORPORATION | Service Arrangement | 12/01/2015 | |
| 2740 | iHeartMedia, Inc. | HITACHI CONSULTING CORPORATION | Change Order NO. 1 to Commissions Support Statement of Work | 01/26/2016 | |
| 2741 | iHeartMedia, Inc. | HITACHI CONSULTING CORPORATION | Change Order No. 2 Commissions Support Statement of Work | 02/19/2016 | |
| 2742 | iHeartMedia, Inc. | HITACHI CONSULTING CORPORATION | Change Order No. 3 to Commissions Support Statement of Work | 02/23/2016 | |
| 2743 | iHeartMedia, Inc. | HITACHI CONSULTING CORPORATION | Statement of Work | 06/22/2016 | |
| 2744 | iHeartMedia, Inc. | HITACHI CONSULTING CORPORATION | Change Order No. 4 | 03/13/2017 | |
| 2745 | Citicasters Co. | HLIVKO, MILES D | Employment Agreement | 12/01/2017 | $      0.00 |
| 2746 | AMFM Broadcasting, Inc. | HOBSON, ECHO DELAINA | Employment Agreement | 02/20/2018 | $      0.00 |
| 2747 | iHeartMedia + Entertainment, Inc. | HOCH, CALLIE A | Employment Agreement | 03/01/2017 | $      0.00 |
| 2748 | Citicasters Co. | HODGE, DAVID J | Employment Agreement | 10/01/2017 | $      0.00 |
| 2749 | AMFM Broadcasting, Inc. | HOESLY, ZACHARY JAMES | Employment Agreement | 12/01/2016 | $      0.00 |
| 2750 | iHeartMedia Management Services, Inc. | HOFFMAN, NOELLE FLORES | Employment Agreement | 10/01/2017 | $      0.00 |
| 2751 | Capstar Radio Operating Company | HOFFMANN, GARY R | Employment Agreement | 10/12/2015 | $      0.00 |
| 2752 | Capstar Radio Operating Company | HOFFMANN, SCOTT A | Employment Agreement | 06/01/2016 | $      0.00 |
| 2753 | Capstar Radio Operating Company | HOGLE, SCOTT M | Employment Agreement | 05/01/2013 | $      0.00 |
| 2754 | Capstar Radio Operating Company | HOLLADAY BROADCASTING OF LOUISIANA, LLC | Trademark and Domain Name License Agreement | 07/01/2016 | $      0.00 |
| 2755 | iHeartMedia + Entertainment, Inc. | HOLLADAY BROADCASTING OF LOUISIANA, LLC | Trademark and Domain Name License Agreement | 07/01/2016 | |
| 2756 | iHM Identity, Inc. | HOLLADAY BROADCASTING OF LOUISIANA, LLC | Trademark and Domain Name License Agreement | 07/01/2016 | |
| 2757 | Citicasters Co. | HOLLAND, KONATA NANTUMBU | Employment Agreement | 04/01/2016 | $      0.00 |
| 2758 | Capstar Radio Operating Company | HOLLOWAY, EDWARD | Employment Agreement | 04/15/2016 | $      0.00 |
| 2759 | Premiere Networks, Inc. | HOLLYWOOD HAMILTON | Talent Agreement | | $      0.00 |
| 2760 | Citicasters Co. | HOLMGREN, MIKE | Employment Agreement | 04/03/2016 | $      0.00 |
| 2761 | Capstar Radio Operating Company | HONEYCOMB, STEPHEN | Employment Agreement | 08/01/2015 | $      0.00 |
| 2762 | Citicasters Co. | HOOD, ANDREW TYLER | Employment Agreement | 10/01/2017 | $      0.00 |
| 2763 | Citicasters Co. | HOOLEY, BRUCE DAVID | Employment Agreement | 11/01/2016 | $      0.00 |
| 2764 | iHeartMedia + Entertainment, Inc. | HOOVER, BROOKE ASHLEY | Employment Agreement | 03/01/2018 | $      0.00 |
| 2765 | Capstar Radio Operating Company | HOPECK, SCOTT J | Employment Agreement | 04/16/2015 | $      0.00 |
| 2766 | iHeartMedia Management Services, Inc. | HOPKINS, BRAD | Employment Agreement | 10/01/2015 | $      0.00 |
| 2767 | iHeartMedia, Inc. | HORIZON MEDIA, INC. | Letter Agreement | 01/01/2018 | $  10,702.75 |
| 2768 | iHeartMedia + Entertainment, Inc. | HORTON, PAUL ERIC | Employment Agreement | 02/02/2017 | $      0.00 |
| 2769 | iHeartMedia Management Services, Inc. | HORTONWORKS, INC. | Master Services Agreement | 06/08/2015 | $      0.00 |
| 2770 | iHeartMedia Management Services, Inc. | HORTONWORKS, INC. | License Agreement - PO Exception Form | 01/03/2017 | |
| 2771 | iHeartMedia, Inc. | HORTONWORKS, INC. | Statement of Work | 05/01/2015 | |
| 2772 | iHeartMedia, Inc. | HORTONWORKS, INC. | License Agreement - Invoice | 06/24/2016 | |
| 2773 | iHeartMedia, Inc. | HORTONWORKS, INC. | License Agreement - Invoice | 06/24/2016 | |
| 2774 | iHeartMedia, Inc. | HORTONWORKS, INC. | Purchase Order Exception Form | 01/03/2017 | |
| 2775 | iHeartMedia + Entertainment, Inc. | HOST ANALYTICS | Mutual Non-Disclosure Agreement | 11/15/2010 | $      0.00 |
| 2776 | Citicasters Co. | HOTCHKISS, OLIN K | Employment Agreement | 09/01/2017 | $      0.00 |
| 2777 | Citicasters Co. | HOTCHKISS, ROBERT | Employment Agreement | 03/15/2016 | $      0.00 |
| 2778 | iHeartMedia + Entertainment, Inc. | HOTH, DAVID | Employment Agreement | 01/10/2018 | $      0.00 |
| 2779 | Capstar Radio Operating Company | HOTT, HUDSON | Employment Agreement | 01/01/2017 | $      0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
**$ USD**

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 2780 | Capstar Radio Operating Company | HOUSE, GERRY L | Employment Agreement | 01/01/2004 | $ 0.00 |
| 2781 | iHeartMedia+Entertainment, Inc | HOUSTON ASTROS | Sports Affiliate Agreement | | $ 0.00 |
| 2782 | AMFM Texas Broadcasting, LP | HOUSTON BROADCASTING CORPORATION | HD Channel and Translator Agreement | 01/01/2016 | $ 0.00 |
| 2783 | AMFM Texas Licenses, LLC | HOUSTON BROADCASTING CORPORATION | HD Channel and Translator Agreement | 01/01/2016 | |
| 2784 | Capstar Radio Operating Company | HOUSTON BROADCASTING CORPORATION | HD Channel and Translator Agreement | 01/01/2016 | |
| 2785 | Capstar TX, LLC | HOUSTON BROADCASTING CORPORATION | HD Channel and Translator Agreement | 01/01/2016 | |
| 2786 | CC Licenses, LLC | HOUSTON BROADCASTING CORPORATION | HD Channel and Translator Agreement | 01/01/2016 | |
| 2787 | iHeartMedia + Entertainment, Inc. | HOUSTON BROADCASTING CORPORATION | HD Channel and Translator Agreement | 01/01/2016 | |
| 2788 | Capstar Radio Operating Company | HOVEL, DAVID KARL | Employment Agreement | 10/01/2017 | $ 0.00 |
| 2789 | Capstar Radio Operating Company | HOWARD, JAMES R | Employment Agreement | 04/21/2017 | $ 0.00 |
| 2790 | iHeartMedia Management Services, Inc. | HOWARD, JEFFREY K | Employment Agreement | 01/01/2018 | $ 0.00 |
| 2791 | iHeartMedia + Entertainment, Inc. | HOWARD, KEVIN FONTAINE | Employment Agreement | 01/01/2018 | $ 0.00 |
| 2792 | iHeartMedia + Entertainment, Inc. | HOWELL, LISA | Employment Agreement | 03/21/2016 | $ 0.00 |
| 2793 | Capstar Radio Operating Company | HOWELL, MATTHEW DAVID | Employment Agreement | 10/01/2017 | $ 0.00 |
| 2794 | Capstar Radio Operating Company | HOYT, KATIE | Employment Agreement | 01/03/2017 | $ 0.00 |
| 2795 | iHeartMedia + Entertainment, Inc. | HRABOVSKY, JASON | Employment Agreement | 04/02/2018 | $ 0.00 |
| 2796 | Citicasters Co. | HRYCIW, ANDREW S | Employment Agreement | 04/01/2016 | $ 0.00 |
| 2797 | Citicasters Co. | HUBBARD BROADCASTING, INC. | Estoppel and Landlord's Consent | 03/08/2011 | $ 5,061.00 |
| 2798 | TTWN Media Networks, LLC | HUBBARD RADIO WASHINGTON DC LLC | Affiliate Agreement | | |
| 2799 | Citicasters Co. | HUBBARD, JULIE | Employment Agreement | 04/17/2017 | $ 0.00 |
| 2800 | Capstar Radio Operating Company | HUBBARD, RAYMOND CRAIG | Employment Agreement | 11/13/2017 | $ 0.00 |
| 2801 | iHeartMedia + Entertainment, Inc. | HUDSON TOYOTA | Lease Agreement | | $ 0.00 |
| 2802 | Capstar Radio Operating Company | HUDSON, MICHAEL SHANNON | Employment Agreement | 05/08/2017 | $ 0.00 |
| 2803 | iHeartMedia, Inc. | HUDSON, YETTA INEZ | Employment Agreement | 09/01/2016 | $ 0.00 |
| 2804 | Premiere Networks, Inc. | HUELSMAN, MORGAN LAYNE NICOLE | Employment Agreement | 07/01/2017 | $ 0.00 |
| 2805 | Capstar Radio Operating Company | HUERTA, KAITLYN | Employment Agreement | 10/01/2017 | $ 0.00 |
| 2806 | Citicasters Co. | HUFFMAN, COURTNEY STARR | Employment Agreement | 10/01/2016 | $ 0.00 |
| 2807 | Capstar Radio Operating Company | HUGHES, DIANE STUPAR | Employment Agreement | 01/01/2014 | $ 0.00 |
| 2808 | iHeartMedia + Entertainment, Inc. | HUGHES, KEVIN W | Employment Agreement | 08/01/2015 | $ 0.00 |
| 2809 | iHeartMedia + Entertainment, Inc. | HUIZHOU FORYOU GENERAL ELECTRONICS CO., LTD | Letter Agreement of Confidentiality | 10/20/2008 | $ 0.00 |
| 2810 | Capstar Radio Operating Company | HULME, REBECCA | Employment Agreement | 11/17/2017 | $ 0.00 |
| 2811 | Citicasters Co. | HULTENGREN, GORDON ALAN | Employment Agreement | 09/16/2017 | $ 0.00 |
| 2812 | Citicasters Co. | HUNT, CRAIG LYN | Employment Agreement | 06/01/2016 | $ 0.00 |
| 2813 | Citicasters Co. | HUNT, DANIEL PATRICK | Employment Agreement | 01/15/2017 | $ 0.00 |
| 2814 | Capstar Radio Operating Company | HUNTER, ROBERT S | Employment Agreement | 09/15/2016 | $ 0.00 |
| 2815 | Capstar Radio Operating Company | HUNTER, ROBERT WILLIAM | Employment Agreement | 10/01/2016 | $ 0.00 |
| 2816 | iHeartMedia + Entertainment, Inc. | HURSON, STEPHEN | Employment Agreement | 01/01/2018 | $ 0.00 |
| 2817 | Capstar Radio Operating Company | HUSTER, GERALD M | Employment Agreement | 02/15/2016 | $ 0.00 |
| 2818 | Citicasters Co. | HYDER, MARILYN | Employment Agreement | 01/01/2017 | $ 0.00 |
| 2819 | Capstar Radio Operating Company | HYLAND, AARON DAVIES | Employment Agreement | 01/01/2015 | $ 0.00 |
| 2820 | Capstar Radio Operating Company | HYNSON, DAVID A | Employment Agreement | 01/01/2015 | $ 0.00 |
| 2821 | iHeartMedia + Entertainment, Inc. | HYUNDAI AMERICAN TECHNICAL CENTER, INC. | Review and Use of Evaluation Material | 11/20/2006 | $ 0.00 |
| 2822 | iHeartMedia + Entertainment, Inc. | HYUNDAI AUTONET CO., LTD. | Review and Use of Evaluation Material | 07/20/2007 | $ 0.00 |
| 2823 | iHeartMedia + Entertainment, Inc. | HYUNDAI AUTONET CO., LTD. | Letter Agreement | 02/09/2009 | |
| 2824 | iHeartMedia + Entertainment, Inc. | HYUNDAI AUTONET CO., LTD. | Review and Use of Evaluation Material | 02/09/2009 | |
| 2825 | TTWN Media Networks, LLC | HYUNDAI MNSOFT, INC | Data Evaluation License Agreement | 03/31/2015 | $ 0.00 |
| 2826 | iHeartMedia + Entertainment, Inc. | HYUNDAI MOTOR COMPANY | Letter Agreement | 03/17/2009 | $ 0.00 |
| 2827 | iHeartMedia Management Services, Inc. | IASTA, INC. | Master License and Services Agreement | 04/01/2010 | $ 0.00 |
| 2828 | iHeartMedia Management Services, Inc. | IASTA, INC. | First Amendment to Master License and Services Agreement | 09/01/2012 | |
| 2829 | iHeartMedia Management Services, Inc. | IASTA, INC. | First Amendment to Master License and Services Agreement | 09/11/2012 | |
| 2830 | iHeartMedia Management Services, Inc. | IASTA, INC. | Second Amendment to Master License and Services Agreement | 03/28/2013 | |
| 2831 | AMFM Broadcasting, Inc. | IBARRA, LUIS | Employment Agreement | 04/15/2016 | $ 0.00 |
| 2832 | iHeartCommunications, Inc. | IBIQUITY DIGITAL CORPORATION | License Commitment Agreement | 12/21/2004 | $ 0.00 |
| 2833 | iHeartCommunications, Inc. | IBM | Statement of Work | 09/21/2011 | $ 254,726.30 |

iHeartMedia, Inc.
Amended Vendor Assumption Exhibit
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 2834 | iHeartCommunications, Inc. | IBM | Project Change Request | 02/08/2012 | |
| 2835 | iHeartCommunications, Inc. | IBM | Project Change Request | 05/07/2012 | |
| 2836 | iHeartCommunications, Inc. | IBM | Project Change Request | 11/20/2013 | |
| 2837 | iHeartCommunications, Inc. | IBM | Statement of Work | 08/10/2015 | |
| 2838 | iHeartCommunications, Inc. | IBM | Project Change Request | 11/11/2015 | |
| 2839 | iHeartCommunications, Inc. | IBM | Project Change Request | 05/12/2016 | |
| 2840 | iHeartCommunications, Inc. | IBM | Project Change Request | 09/06/2016 | |
| 2841 | iHeartCommunications, Inc. | IBM | Project Change Request | 10/13/2016 | |
| 2842 | iHeartMedia Management Services, Inc. | IBM | Addendum | 04/01/2013 | |
| 2843 | iHeartMedia Management Services, Inc. | IBM | Firm Order for Quote | 07/29/2015 | |
| 2844 | iHeartMedia Management Services, Inc. | IBM | Statement of Work | 09/01/2015 | |
| 2845 | iHeartMedia Management Services, Inc. | IBM | License Agreement - Invoice | 05/01/2016 | |
| 2846 | iHeartMedia Management Services, Inc. | IBM | Statement of Work | 08/05/2016 | |
| 2847 | iHeartMedia Management Services, Inc. | IBM | Project Change Request | 09/12/2016 | |
| 2848 | iHeartMedia Management Services, Inc. | IBM | Attachment for Service Extension Support | 04/27/2017 | |
| 2849 | iHeartMedia Management Services, Inc. | IBM | Order Management | 04/28/2017 | |
| 2850 | iHeartMedia Management Services, Inc. | IBM | License Agreement - Support Extension | 05/01/2017 | |
| 2851 | iHeartMedia Management Services, Inc. | IBM | Quote | 05/01/2017 | |
| 2852 | iHeartMedia Management Services, Inc. | IBM | License Agreement - Proof of Entitlement | 05/26/2017 | |
| 2853 | iHeartMedia Management Services, Inc. | IBM | Firm Order Letter | 10/11/2017 | |
| 2854 | iHeartMedia Management Services, Inc. | IBM | License Agreement - Quote | 10/12/2017 | |
| 2855 | iHeartMedia, Inc. | IBM | Addendum to Quotation for Facilities and Real Estate Management | 04/28/2017 | |
| 2856 | iHeartMedia Management Services, Inc. | IBX GROUP AB | Mutual Confidentiality and Non-Disclosure Agreement | 11/30/2015 | $    0.00 |
| 2857 | iHeartMedia Management Services, Inc. | ICERTIS INC. | Non-Disclosure Agreement | 04/06/2017 | $    0.00 |
| 2858 | iHeartCommunications, Inc. | ICON INTERNATIONAL, INC. | Letter Agreement | 06/01/2016 | $    0.00 |
| 2859 | iHeartCommunications, Inc. | ICON INTERNATIONAL, INC. | Advertising Agreement | 06/30/2016 | |
| 2860 | iHeartCommunications, Inc. | ICON INTERNATIONAL, INC. | Letter Agreement | 06/30/2016 | |
| 2861 | iHeartCommunications, Inc. | ICON INTERNATIONAL, INC. | Letter Agreement | 09/30/2016 | |
| 2862 | iHeartCommunications, Inc. | ICON INTERNATIONAL, INC. | Advertising Agreement | 12/22/2016 | |
| 2863 | iHeartCommunications, Inc. | ICON INTERNATIONAL, INC. | Letter Agreement | 12/22/2016 | |
| 2864 | iHeartCommunications, Inc. | ICON INTERNATIONAL, INC. | Advertising Agreement | 04/05/2017 | |
| 2865 | iHeartCommunications, Inc. | ICON INTERNATIONAL, INC. | Advertising Agreement | 07/31/2017 | |
| 2866 | iHeartCommunications, Inc. | ICON INTERNATIONAL, INC. | Letter Agreement | 07/31/2017 | |
| 2867 | iHeartCommunications, Inc. | ICON INTERNATIONAL, INC. | Advertising Agreement | 09/30/2016 | |
| 2868 | iHeartCommunications, Inc. | ICON INTERNATIONAL, INC. | iHeartRadio Summer Pool Party Advertising Agreement | 06/30/2016 | |
| 2869 | iHeartCommunications, Inc. | ICON INTERNATIONAL, INC. | Advertising Agreement | 06/30/2016 | |
| 2870 | iHeartCommunications, Inc. | ICON INTERNATIONAL, INC. | Advertising Agreement | 12/22/2016 | |
| 2871 | iHeartCommunications, Inc. | ICON INTERNATIONAL, INC. | Advertising Agreement | 03/31/2017 | |
| 2872 | iHeartCommunications, Inc. | ICON INTERNATIONAL, INC. | Advertising Agreement | 07/31/2017 | |
| 2873 | Capstar Radio Operating Company | ID&A INC | Office Furniture Agreement | 01/31/2018 | $    409,398.48 |
| 2874 | Citicasters Co. | ID&A INC | Office Furniture Agreement | 01/31/2018 | |
| 2875 | iHeartMedia + Entertainment, Inc. | ID&A INC | Office Furniture Agreement | | |
| 2876 | iHeartMedia Management Services, Inc. | ID&A INC | Office Furniture Agreement | 01/31/2018 | |
| 2877 | iHeartCommunications, Inc. | IDE INTERNATIONAL INC. | Master Service Agreement | 08/09/2012 | $    0.00 |
| 2878 | iHeartCommunications, Inc. | IDE INTERNATIONAL INC. | Statement of Work | 08/13/2012 | |
| 2879 | iHeartCommunications, Inc. | IDE INTERNATIONAL INC. | Statement of Work | 09/17/2012 | |
| 2880 | Premiere Networks, Inc. | IDE INTERNATIONAL INC. | Change Order | 08/13/2012 | |
| 2881 | Premiere Networks, Inc. | IDE INTERNATIONAL INC. | Change Order | 09/17/2012 | |
| 2882 | Premiere Networks, Inc. | IDRIVE / PRO SOFTNET CORPORATION | Confirmation Letter | 01/13/2017 | $    0.00 |
| 2883 | Capstar Radio Operating Company | IEZZI, MICHAEL W | Employment Agreement | 10/02/2017 | $    0.00 |
| 2884 | iHeartMedia Management Services, Inc. | IGENTA INC. | Non-Disclosure Agreement | 10/27/2017 | $    0.00 |
| 2885 | Citicasters Co. | IGLESIAS, JOSE D | Employment Agreement | 05/01/2016 | $    0.00 |
| 2886 | iHM Identity, Inc. | IHEARTCOMMUNICATIONS, INC. | Amended and Restated License Agreement | 11/10/2005 | $    0.00 |
| 2887 | AMFM Radio Licenses, LLC | IHEARTMEDIA + ENTERTAINMENT, INC. | Subcarrier Agreement | 12/31/2006 | $    0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 2888 | Terrestrial RF Licensing, Inc. | IHEARTMEDIA + ENTERTAINMENT, INC. | Licensing Agreement | | |
| 2889 | iHeartCommunications, Inc. | IHM IDENTITY, INC. | Amended and Restated License Agreement | 11/10/2005 | $ 0.00 |
| 2890 | iHeartMedia, Inc. | IKON FINANCIAL SERVICES | Master Agreement | 03/02/2010 | $ 0.00 |
| 2891 | iHeartMedia, Inc. | IKON FINANCIAL SERVICES | Product Schedule | 03/02/2010 | |
| 2892 | iHeartMedia, Inc. | IKON OFFICE SOLUTIONS, INC. | Master Service Agreement | 03/01/2010 | $ 0.00 |
| 2893 | iHeartMedia, Inc. | IKON OFFICE SOLUTIONS, INC. | National Account Agreement | 03/01/2010 | |
| 2894 | iHeartMedia, Inc. | IKON OFFICE SOLUTIONS, INC. | Master Service Agreement | 03/02/2010 | |
| 2895 | iHeartMedia, Inc. | IKON OFFICE SOLUTIONS, INC. | Service Order One | 03/02/2010 | |
| 2896 | iHeartMedia, Inc. | IKON OFFICE SOLUTIONS, INC. | Image Management Plus Commitments | 03/02/2010 | |
| 2897 | iHeartMedia, Inc. | IKON OFFICE SOLUTIONS, INC. | Work Order | 03/02/2010 | |
| 2898 | Premiere Networks, Inc. | ILANTUS TECHNOLOGIES | Advisory Services Agreement | 01/01/2013 | $ 0.00 |
| 2899 | Premiere Networks, Inc. | ILANTUS TECHNOLOGIES | Advisory Services Proposal | 08/07/2013 | |
| 2900 | iHeartMedia, Inc. | ILLINOIS NATIONAL INSURANCE CO. | Binder of Insurance | 08/30/2017 | $ 0.00 |
| 2901 | iHeartMedia, Inc. | ILLINOIS NATIONAL INSURANCE CO. | Excess Edge Binder of Insurance Confirmation | 11/01/2017 | |
| 2902 | iHeartMedia + Entertainment, Inc. | ILLK, JOHN BRANDON | Employment Agreement | 07/01/2016 | $ 0.00 |
| 2903 | iHeartMedia+Entertainment, Inc | IMAGENET CONSULTING LLC | Service Agreement | | $ 2,099.89 |
| 2904 | iHeartMedia Management Services, Inc. | IMAGINE COMMUNICATIONS CORP | Non-Disclosure Agreement | 05/03/2017 | $ 0.00 |
| 2905 | CC Licenses, LLC | IMMANUEL BROADCASTING NETWORK, INC. | Memorandum of Understanding | 02/16/2011 | $ 2,910.24 |
| 2906 | Citicasters Licenses, Inc. | IMMANUEL BROADCASTING NETWORK, INC. | Memorandum of Understanding | 02/16/2011 | |
| 2907 | iHeartMedia, Inc. | INDIAN HARBOR COMPANY | Casualty Program Binder | 11/01/2017 | $ 0.00 |
| 2908 | Premiere Networks, Inc. | INDOCHINO | Confirmation Letter | 06/19/2017 | $ 0.00 |
| 2909 | iHeartCommunications, Inc. | INFINITY | Settlement Letter | 10/24/2001 | $ 0.00 |
| 2910 | iHeartCommunications, Inc. | INFINITY | License Agreement | 07/24/2002 | |
| 2911 | iHeartCommunications, Inc. | INFINITY | Traffic and Weather Together License Agreement | 07/24/2002 | |
| 2912 | iHeartMedia + Entertainment, Inc. | INFO GLOBAL SOLUTIONS | Mutual Non-Disclosure Agreement | 11/17/2010 | $ 0.00 |
| 2913 | iHeartMedia + Entertainment, Inc. | INFOGROUP INC | Mutual Confidentiality and Non-Disclosure Agreement | 02/01/2013 | $ 0.00 |
| 2914 | TTWN Media Networks, LLC | INFOGROUP INC | Mutual Confidentiality and Non-Disclosure Agreement | 02/01/2013 | |
| 2915 | iHeartMedia Management Services, Inc. | INFORMATICA LLC | License Agreement - Invoice | 01/01/2016 | $ 9,755.91 |
| 2916 | iHeartMedia Management Services, Inc. | INFORMATICA LLC | License Agreement - Invoice | 04/01/2016 | |
| 2917 | iHeartMedia Management Services, Inc. | INFORMATICA LLC | Maintenance Agreement - Invoice | 05/19/2016 | |
| 2918 | iHeartMedia Management Services, Inc. | INFORMATICA LLC | License Agreement - Invoice | 06/01/2016 | |
| 2919 | iHeartMedia Management Services, Inc. | INFORMATICA LLC | License Agreement - Invoice | 01/01/2017 | |
| 2920 | iHeartMedia Management Services, Inc. | INFORMATICA LLC | License Agreement - Invoice | 03/01/2017 | |
| 2921 | iHeartMedia Management Services, Inc. | INFORMATICA LLC | License Agreement - Invoice | 04/01/2017 | |
| 2922 | Premiere Networks, Inc. | INFORMATICA LLC | License Agreement - Invoice | 06/01/2017 | |
| 2923 | iHeartCommunications, Inc. | INFOSYS TECHNOLOGIES LIMITED | Master Services Agreement | 04/22/2009 | $ 0.00 |
| 2924 | iHeartCommunications, Inc. | INFOSYS TECHNOLOGIES LIMITED | Change Request | 04/01/2012 | |
| 2925 | iHeartCommunications, Inc. | INFOSYS TECHNOLOGIES LIMITED | Change Request | 04/16/2012 | |
| 2926 | iHeartCommunications, Inc. | INFOSYS TECHNOLOGIES LIMITED | Change Request | 10/16/2012 | |
| 2927 | iHeartCommunications, Inc. | INFOSYS TECHNOLOGIES LIMITED | Change Request | 11/05/2012 | |
| 2928 | iHeartCommunications, Inc. | INFOSYS TECHNOLOGIES LIMITED | Change Request NO. CCIT - Smart Bike-05 | 12/14/2012 | |
| 2929 | iHeartCommunications, Inc. | INFOSYS TECHNOLOGIES LIMITED | Change Request | 01/01/2013 | |
| 2930 | iHeartMedia Management Services, Inc. | INFOSYS TECHNOLOGIES LIMITED | Work Order | 11/14/2011 | |
| 2931 | iHeartMedia Management Services, Inc. | INFOSYS TECHNOLOGIES LIMITED | Statement of Work | 01/16/2012 | |
| 2932 | iHeartMedia Management Services, Inc. | INFOSYS TECHNOLOGIES LIMITED | Mutual Confidentiality Agreement | 03/12/2012 | |
| 2933 | Premiere Networks, Inc. | INFOSYS TECHNOLOGIES LIMITED | Change Request No. CCIT -On Demand -05 | 01/09/2012 | |
| 2934 | Premiere Networks, Inc. | INFOSYS TECHNOLOGIES LIMITED | Change Request No. CCIT - Smart Bike - 04 | 01/16/2012 | |
| 2935 | Citicasters Co. | INHOFE, MARGARET | Deferred Compensation Agreement | 10/07/1987 | $ 34,516.13 |
| 2936 | iHeartCommunications, Inc. | INNERWORKINGS, INC. | Master Professional Services Agreement | 12/23/2009 | $ 0.00 |
| 2937 | AMFM Texas Broadcasting, LP | INNES, JOSHUA EDWARD | Employment Agreement | 10/10/2016 | $ 0.00 |
| 2938 | iHeartMedia Management Services, Inc. | INNOVA SOLUTIONS INC. | Non-Disclosure Agreement | 02/13/2017 | $ 0.00 |
| 2939 | iHeartMedia + Entertainment, Inc. | INRIX INC | Mutual Non-Disclosure Agreement | 06/25/2015 | $ 0.00 |
| 2940 | iHeartMedia + Entertainment, Inc. | INSIGHT GLOBAL | Appendix A - Statement of Work | 05/09/2016 | $ 0.00 |
| 2941 | iHeartMedia, Inc. | INSIGHT GLOBAL | Contingency Search Partnership Fee Agreement | 04/08/2015 | |

iHeartMedia, Inc.
Amended Vendor Assumption Exhibit
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 2942 | iHeartMedia, Inc. | INSIGHT GLOBAL | Statement of Work | 04/01/2017 | |
| 2943 | iHeartMedia Management Services, Inc. | INSIGHT SOURCING GROUP, INC. | Spend Assessment and Strategic Sourcing Services Agreement | 07/13/2016 | $ 0.00 |
| 2944 | iHeartMedia Management Services, Inc. | INSIGHT SOURCING GROUP, INC. | Scope of Work #1 | 09/07/2016 | |
| 2945 | iHeartMedia Management Services, Inc. | INSIGHT SOURCING GROUP, INC. | Scope of Work #2 | 09/07/2016 | |
| 2946 | iHeartMedia Management Services, Inc. | INSIGHT SOURCING GROUP, INC. | Spend Assessment and Strategic Sourcing Services Agreement | 09/07/2016 | |
| 2947 | iHeartMedia Management Services, Inc. | INSIGHTSQUARED INC. | Non-Disclosure Agreement | 11/08/2017 | $ 0.00 |
| 2948 | iHeartMedia, Inc. | INTERACTIVE ADVERTISING BUREAU, INC | Marketing Service Agreement | | $ 0.00 |
| 2949 | Citicasters Co. | INTERACTIVE GAMES & CREATIONS INC | Event Production Service Agreement | | $ 0.00 |
| 2950 | iHeartMedia + Entertainment, Inc. | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS | Collective Bargaining Agreement | 05/01/2007 | $ 0.00 |
| 2951 | iHeartMedia Management Services, Inc. | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS | Contract Extension Letter | 03/08/2012 | |
| 2952 | iHeartMedia Management Services, Inc. | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS | Contract Extension Letter | 03/12/2012 | |
| 2953 | Capstar Radio Operating Company | INTERNATIONAL DEMOGRAPHICS, INC. | License Agreement | | $ 11,537.00 |
| 2954 | Premiere Networks, Inc. | INTERTECH MEDIA LLC | Service Agreement | | $ 0.00 |
| 2955 | iHeartMedia Management Services, Inc. | INTRUSION INC. | Non-Disclosure Agreement | 08/01/2017 | $ 0.00 |
| 2956 | iHeartMedia Management Services, Inc. | IPASS INC. | Mutual Confidentiality and Non-Disclosure Agreement | 06/22/2016 | $ 0.00 |
| 2957 | iHeartMedia + Entertainment, Inc. | IPLAY LLC | Advertising Agreement | 06/28/2017 | $ 0.00 |
| 2958 | iHeartMedia + Entertainment, Inc. | IPLAY LLC | Advertising Agreement | 12/30/2017 | |
| 2959 | Citicasters Co. | IPPOLITO, NOREEN R | Employment Agreement | 12/09/2015 | $ 0.00 |
| 2960 | Citicasters Co. | IRBY, MICHAEL WAYNE | Employment Agreement | 07/01/2015 | $ 0.00 |
| 2961 | iHeartCommunications, Inc. | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | Service Agreement | 05/01/2002 | $ 21,817.06 |
| 2962 | Capstar Radio Operating Company | IRWIN, DOUGLAS P. | Employment Agreement | 12/05/2017 | $ 0.00 |
| 2963 | iHeartMedia + Entertainment, Inc. | ISBELL, ROLLIN D | Employment Agreement | 01/09/2018 | $ 0.00 |
| 2964 | iHeartMedia + Entertainment, Inc. | ISET CO., LTD. | Letter Agreement of Confidentiality | 09/14/2009 | $ 0.00 |
| 2965 | iHeartMedia Management Services, Inc. | ISG INFORMATION SERVICES GROUP AMERICAS, INC. | Mutual Confidentiality and Non-Disclosure Agreement | 02/02/2017 | $ 0.00 |
| 2966 | Premiere Networks, Inc. | ISLEY, JOHNNY F | Employment Agreement | 01/01/2011 | $ 0.00 |
| 2967 | Citicasters Co. | IVEY, JOHN | Employment Agreement | 10/01/2017 | $ 0.00 |
| 2968 | iHeartMedia + Entertainment, Inc. | IVI TELECOM SERVICES | Mutual Non-Disclosure Agreement | 06/17/2012 | $ 0.00 |
| 2969 | iHeartMedia + Entertainment, Inc. | IVI TELECOM SERVICES | Mutual Non-Disclosure Agreement | 07/12/2012 | |
| 2970 | iHeartMedia + Entertainment, Inc. | IWIN, INC. | Term Sheet Amendment | 06/28/2017 | $ 0.00 |
| 2971 | iHeartMedia, Inc. | IWIN, INC. | Binding Term Sheet | 03/31/2017 | |
| 2972 | iHeartMedia + Entertainment, Inc. | J & K CAR ELECTRONICS CORPORATION | Letter extending the prior Agreement | 11/09/2009 | $ 0.00 |
| 2973 | iHeartMedia + Entertainment, Inc. | J & K CAR ELECTRONICS CORPORATION | Non-Disclosure/Confidentiality Agreement (Trilateral) | 02/01/2010 | |
| 2974 | iHeartCommunications, Inc. | J. MICHAEL LISH D/B/A THE LISH COMPANY | Texas Brokerage Agreement | 01/23/2012 | $ 0.00 |
| 2975 | Citicasters Co. | JACKSON, ALAN J | Employment Agreement | 06/01/2016 | $ 0.00 |
| 2976 | Capstar Radio Operating Company | JACKSON, CODY BLAINE | Employment Agreement | 02/20/2017 | $ 0.00 |
| 2977 | Capstar Radio Operating Company | JACKSON, DANDRE | Employment Agreement | 09/01/2016 | $ 0.00 |
| 2978 | AMFM Broadcasting, Inc. | JACOBS, VICTOR | Employment Agreement | 10/01/2017 | $ 0.00 |
| 2979 | Citicasters Co. | JACOBSON, AARON ZACHARY | Employment Agreement | 04/01/2018 | $ 0.00 |
| 2980 | Citicasters Co. | JACOBSON, DAVID D | Employment Agreement | 04/01/2016 | $ 0.00 |
| 2981 | Clear Channel Holdings, Inc. | JACOR COMMUNICATIONS CO. | Lease Agreement | 03/19/1999 | $ 0.00 |
| 2982 | iHeartMedia + Entertainment, Inc. | JAGUAR LAND ROVER LIMITED | Data and Network License Agreement | 03/11/2010 | $ 0.00 |
| 2983 | iHeartMedia + Entertainment, Inc. | JAGUAR LAND ROVER LIMITED | Third Amendment to Data and Network License Agreement | 09/12/2014 | |
| 2984 | iHeartMedia + Entertainment, Inc. | JAGUAR LAND ROVER LIMITED | Long Term Supplier Declaration | 01/01/2017 | |
| 2985 | TTWN Media Networks, LLC | JAGUAR LAND ROVER LIMITED | Long Term Supplier Declaration | 01/01/2017 | |
| 2986 | iHeartMedia, Inc. | JAMES GILL | Independent Contractor Confidentiality and Trade Secrets Agreement | 02/22/2017 | $ 0.00 |
| 2987 | iHeartMedia, Inc. | JAMES GILL | Independent Contractor Confidentiality and Trade Secrets Agreement | 06/12/2017 | |
| 2988 | iHeartMedia + Entertainment, Inc. | JAMES SCHOELLMAN | Lease Agreement | 09/01/2005 | $ 2,667.00 |
| 2989 | iHeartMedia + Entertainment, Inc. | JAMES SCHOELLMAN | First Amendment to Lease Agreement | 11/01/2012 | |
| 2990 | iHeartMedia + Entertainment, Inc. | JAMES SCHOELLMAN | Second Amendment to Lease Agreement | 11/01/2017 | |
| 2991 | iHeartMedia + Entertainment, Inc. | JAMES SCHOELLMAN | Lease Termination Agreement | 01/31/2018 | |
| 2992 | Capstar Radio Operating Company | JAMES T. HARRIS | Employment Agreement | 01/03/2018 | $ 0.00 |

iHeartMedia, Inc.
Amended Vendor Assumption Exhibit
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 2993 | Premiere Networks, Inc. | JAMES, BILLY O | Employment Agreement | 01/01/2011 | $ 0.00 |
| 2994 | AMFM Broadcasting, Inc. | JAMES, CHRISTIE NEKITTA | Employment Agreement | 06/13/2016 | $ 0.00 |
| 2995 | Citicasters Co. | JAMES, SCOTT K | Employment Agreement | 01/01/2018 | $ 0.00 |
| 2996 | iHeartMedia + Entertainment, Inc. | JAMESON, BRIAN A | Employment Agreement | 10/07/2015 | $ 0.00 |
| 2997 | Capstar Radio Operating Company | JANDT, TIMOTHY S | Employment Agreement | 10/15/2017 | $ 0.00 |
| 2998 | iHeartCommunications, Inc. | JAN-PRO CLEANING SYSTEMS | Service Agreement | 01/29/2013 | $ 0.00 |
| 2999 | iHeartMedia + Entertainment, Inc. | JARQUIN, ANGEL E | Employment Agreement | 08/01/2016 | $ 0.00 |
| 3000 | iHeartMedia + Entertainment, Inc. | JARVIE, MICHAEL A | Employment Agreement | 04/01/2017 | $ 0.00 |
| 3001 | TTWN Media Networks, LLC | JASMIN INFOTECH PVT, LTD | Mutual Confidentiality and Non-Disclosure Agreement | 01/25/2017 | $ 0.00 |
| 3002 | iHeartMedia, Inc. | JEFF BELL | Retention Bonus | 03/13/2017 | $ 0.00 |
| 3003 | iHeartMedia Management Services, Inc. | JEFFRIES, ANDREW | Employment Agreement | 08/15/2017 | $ 0.00 |
| 3004 | Premiere Networks, Inc. | JEKYLL & HYDE | Confirmation Letter | 02/19/2018 | $ 0.00 |
| 3005 | iHeartCommunications, Inc. | JELLI, INC. | Exclusive Management and Reseller Agreement | 01/02/2015 | $ 535,249.14 |
| 3006 | iHeartCommunications, Inc. | JELLI, INC. | Investors' Rights Agreement | 01/02/2015 | |
| 3007 | iHeartCommunications, Inc. | JELLI, INC. | Sales of Series B Preferred Stock Closing Book | 01/02/2015 | |
| 3008 | iHeartCommunications, Inc. | JELLI, INC. | Schedule of Exceptions | 01/02/2015 | |
| 3009 | iHeartMedia Management Services, Inc. | JELLISON, DAVID C | Employment Agreement | 01/01/2015 | $ 0.00 |
| 3010 | Citicasters Co. | JENKINS, EDRIS | Employment Agreement | 02/01/2018 | $ 0.00 |
| 3011 | iHeartMedia, Inc. | JENKINS, MICHAEL S | Employment Agreement | 06/01/2016 | $ 0.00 |
| 3012 | iHeartMedia + Entertainment, Inc. | JENSEN, JOSHUA P | Employment Agreement | 04/01/2016 | $ 0.00 |
| 3013 | iHeartMedia Management Services, Inc. | JERRICK, JESSICA FRANCIS | Employment Agreement | 02/15/2017 | $ 0.00 |
| 3014 | AMFM Broadcasting, Inc. | JESSEN, LEVI J | Employment Agreement | 08/01/2016 | $ 0.00 |
| 3015 | Capstar Radio Operating Company | JIRKOVSKY, JEFFERY T | Employment Agreement | 01/01/2017 | $ 0.00 |
| 3016 | iHeartMedia, Inc. | JNBRIDGE, LLC | License Agreement - Invoice | 12/21/2015 | $ 0.00 |
| 3017 | Katz Communications, Inc. | JODY, SEAN L | Employment Agreement | 03/15/2013 | $ 0.00 |
| 3018 | Premiere Networks, Inc. | JOHN BOY AND BILLY | Talent Agreement | | $ 0.00 |
| 3019 | Citicasters Co. | JOHN J. GILBERT AND CHRISTINE G. HENEHAN | Lease for Commercial Premises | 09/01/2005 | $ 0.00 |
| 3020 | Citicasters Co. | JOHN J. GILBERT AND CHRISTINE G. HENEHAN | First Amendment to Lease | 01/01/2010 | |
| 3021 | Citicasters Co. | JOHN J. GILBERT AND CHRISTINE G. HENEHAN | Lease Renewal Agreement (Second Amendment) | 09/01/2015 | |
| 3022 | iHeartMedia Management Services, Inc. | JOHN REESE | Consulting Services in the Field of Information Technologies | 06/13/2012 | $ 0.00 |
| 3023 | iHeartMedia Management Services, Inc. | JOHN REESE | Statement of Work | 06/13/2012 | |
| 3024 | iHeartMedia + Entertainment, Inc. | JOHNSON CONTROLS, K.K., | Mutual Non-Disclosure Agreement | 04/12/2012 | $ 0.00 |
| 3025 | iHeartMedia + Entertainment, Inc. | JOHNSON SAFETY (D/B/A MYRON AND DAVIS) | Mutual Non-Disclosure Agreement | 01/28/2011 | $ 0.00 |
| 3026 | AMFM Broadcasting, Inc. | JOHNSON, CURTISS EUGENE | Employment Agreement | 04/01/2016 | $ 0.00 |
| 3027 | iHeartMedia + Entertainment, Inc. | JOHNSON, DARRELL HENRY | Employment Agreement | 07/01/2017 | $ 0.00 |
| 3028 | Citicasters Co. | JOHNSON, DERALD M | Employment Agreement | 09/01/2016 | $ 0.00 |
| 3029 | Citicasters Co. | JOHNSON, DOUGLAS LEE | Employment Agreement | 01/23/2016 | $ 0.00 |
| 3030 | Capstar Radio Operating Company | JOHNSON, ERIK KARL | Employment Agreement | 03/01/2016 | $ 0.00 |
| 3031 | Citicasters Co. | JOHNSON, JUSTIN LEE | Employment Agreement | 07/01/2017 | $ 0.00 |
| 3032 | Capstar Radio Operating Company | JOHNSON, KENNETH B | Employment Agreement | 11/17/2017 | $ 0.00 |
| 3033 | iHeartMedia + Entertainment, Inc. | JOHNSON, KEVIN R | Employment Agreement | 05/15/2017 | $ 0.00 |
| 3034 | iHeartMedia + Entertainment, Inc. | JOHNSON, LESLIE | Employment Agreement | 06/01/2017 | $ 0.00 |
| 3035 | iHeartMedia + Entertainment, Inc. | JOHNSON, THOMAS MARVIN | Employment Agreement | 07/01/2017 | $ 0.00 |
| 3036 | iHeartMedia + Entertainment, Inc. | JONES, CAROLYN J | Employment Agreement | 02/06/2017 | $ 0.00 |
| 3037 | Capstar Radio Operating Company | JONES, CHRIS ANTHONY | Employment Agreement | 11/16/2015 | $ 0.00 |
| 3038 | TTWN Media Networks, LLC | JONES, CHRISTOPHER J | Employment Agreement | 09/06/2017 | $ 0.00 |
| 3039 | iHeartMedia + Entertainment, Inc. | JONES, DARREL E | Employment Agreement | 09/29/2015 | $ 0.00 |
| 3040 | AMFM Texas Broadcasting, LP | JONES, DWIGHT S | Employment Agreement | 02/01/2016 | $ 0.00 |
| 3041 | iHeartMedia + Entertainment, Inc. | JONES, JOE L | Employment Agreement | 01/01/2015 | $ 0.00 |
| 3042 | iHeartMedia Management Services, Inc. | JONES, JULIA | Employment Agreement | 02/06/2017 | $ 0.00 |
| 3043 | AMFM Broadcasting, Inc. | JONES, MARCELLA E | Employment Agreement | 04/04/2016 | $ 0.00 |
| 3044 | iHeartMedia + Entertainment, Inc. | JONES, MATTHEW HARPER | Employment Agreement | 01/01/2016 | $ 25,030.93 |
| 3045 | Capstar Radio Operating Company | JONES, MICHAEL SHANE PHILIP | Employment Agreement | 03/01/2017 | $ 0.00 |
| 3046 | iHeartMedia + Entertainment, Inc. | JONES, ROBIN L. | Employment Agreement | 01/01/2018 | $ 0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 3047 | iHeartMedia Management Services, Inc. | JONES, SIMON DAVIDSON | Employment Agreement | 07/01/2016 | $ 0.00 |
| 3048 | iHeartMedia + Entertainment, Inc. | JONES, VAN D | Employment Agreement | 03/01/2017 | $ 0.00 |
| 3049 | Katz Communications, Inc. | JONES, WENDY S | Employment Agreement | 07/01/2012 | $ 0.00 |
| 3050 | Capstar Radio Operating Company | JONES, WILLIAM DOUGLAS | Employment Agreement | 01/01/2017 | $ 0.00 |
| 3051 | Premiere Networks, Inc. | JORDAN MEDIA | Confirmation Letter | 11/01/2016 | $ 0.00 |
| 3052 | Premiere Networks, Inc. | JORDAN MEDIA | Confirmation Letter | 09/13/2017 | |
| 3053 | Citicasters Co. | JORDAN, JAMES M | Employment Agreement | 02/01/2016 | $ 0.00 |
| 3054 | Capstar Radio Operating Company | JORGENSEN, RACHEL L | Employment Agreement | 02/15/2018 | $ 0.00 |
| 3055 | iHeartMedia Management Services, Inc. | JOY, BRIAN MICHAEL | Employment Agreement | 10/15/2017 | $ 0.00 |
| 3056 | iHeartMedia Management Services, Inc. | JTP & ASSOCIATES, INC. | Mutual Confidentiality and Non-Disclosure Agreement | 07/22/2016 | $ 0.00 |
| 3057 | Capstar Radio Operating Company | JUAREZ, MARCOS | Employment Agreement | 10/01/2017 | $ 0.00 |
| 3058 | iHeartMedia + Entertainment, Inc. | JUICERO INC. | Advertising Agreement | 06/30/2017 | $ 0.00 |
| 3059 | iHeartMedia, Inc. | JUICERO INC. | Convertible Note Investment | 06/30/2017 | |
| 3060 | Citicasters Co. | JULYK, BRET | Employment Agreement | 05/01/2016 | $ 0.00 |
| 3061 | iHeartMedia + Entertainment, Inc. | JVC AMERICAS CORP. | Non-Disclosure/Confidentiality Agreement | 04/01/2009 | $ 0.00 |
| 3062 | iHeartMedia + Entertainment, Inc. | JVC TECHNOLOGY CENTRE EUROPE GMBH | Non-Disclosure/Confidentiality Agreement | 07/29/2009 | $ 0.00 |
| 3063 | Citicasters Co. | KAELIN, DAVID R | Employment Agreement | 01/01/2013 | $ 0.00 |
| 3064 | iHeartMedia + Entertainment, Inc. | KAHL, TORI B | Employment Agreement | 02/01/2017 | $ 0.00 |
| 3065 | Capstar Radio Operating Company | KAKOYIANNIS, PETER M | Employment Agreement | 06/05/2017 | $ 0.00 |
| 3066 | Citicasters Co. | KALENTZIS, DENISE DIANE | Employment Agreement | 03/21/2016 | $ 0.00 |
| 3067 | Citicasters Co. | KALENTZIS, PANAGIOTIS | Employment Agreement | 03/21/2016 | $ 0.00 |
| 3068 | Capstar Radio Operating Company | KALINER, PETER TERRENCE | Employment Agreement | 09/01/2017 | $ 0.00 |
| 3069 | AMFM Texas Broadcasting, LP | KALU, NDUKWE DIKE | Employment Agreement | 01/04/2016 | $ 0.00 |
| 3070 | Capstar Radio Operating Company | KAMINSKI, RICHARD THOMAS | Employment Agreement | 07/01/2016 | $ 0.00 |
| 3071 | iHeartMedia Management Services, Inc. | KAMINSKY, BRIAN | Employment Agreement | 09/01/2014 | $ 0.00 |
| 3072 | Citicasters Co. | KAMINSKY, ROSS G | Employment Agreement | 01/01/2016 | $ 0.00 |
| 3073 | iHeartMedia + Entertainment, Inc. | KANAK, MARK THOMAS | Employment Agreement | 01/01/2016 | $ 0.00 |
| 3074 | iHeartMedia Management Services, Inc. | KAPLAN, AMY SUZANNE | Employment Agreement | 09/01/2015 | $ 0.00 |
| 3075 | iHeartMedia + Entertainment, Inc. | KAPLAN, LOUIS M | Employment Agreement | 01/01/2016 | $ 0.00 |
| 3076 | AMFM Broadcasting, Inc. | KAPLAN, MICHAEL SEAN | Employment Agreement | 05/06/2015 | $ 0.00 |
| 3077 | Capstar Radio Operating Company | KAPUGI, JEFFERY JOSEPH | Employment Agreement | 04/02/2017 | $ 0.00 |
| 3078 | Capstar Radio Operating Company | KARAMALI, KARIM A | Employment Agreement | 07/01/2017 | $ 0.00 |
| 3079 | Capstar Radio Operating Company | KARB, CHRISTOPHER W | Employment Agreement | 01/01/2017 | $ 0.00 |
| 3080 | Capstar Radio Operating Company | KARLOVICH, MARIANNE | Employment Agreement | 05/01/2015 | $ 0.00 |
| 3081 | Capstar Radio Operating Company | KARLSON, KEVIN | Employment Agreement | 11/16/2017 | $ 0.00 |
| 3082 | iHeartMedia Management Services, Inc. | KARPINSKI, JOHN A | Employment Agreement | 08/22/2016 | $ 0.00 |
| 3083 | Premiere Networks, Inc. | KATZ, CINDY | Employment Agreement | 11/23/2016 | $ 0.00 |
| 3084 | Capstar Radio Operating Company | KAUFMAN, ADAM | Employment Agreement | 01/01/2018 | $ 0.00 |
| 3085 | iHeartMedia Management Services, Inc. | KAVITHA GOWDA | New Employment - Software Developer III | 11/21/2007 | $ 0.00 |
| 3086 | AMFM Broadcasting, Inc. | KAYE, LISA M | Employment Agreement | 04/17/2017 | $ 0.00 |
| 3087 | Premiere Networks, Inc. | KDS ENT. - KEITH SWEAT | Talent Agreement | | $ 0.00 |
| 3088 | iHeartMedia + Entertainment, Inc. | KEARNEY, OTHO C | Employment Agreement | 07/06/2015 | $ 0.00 |
| 3089 | Citicasters Co. | KEELER, ROGER | Employment Agreement | 01/01/2018 | $ 0.00 |
| 3090 | Capstar Radio Operating Company | KEISER, DAVID JOHN | Employment Agreement | 02/01/2017 | $ 0.00 |
| 3091 | Premiere Networks, Inc. | KEISHA KENYA TERREL, INC | Talent Agreement | | $ 0.00 |
| 3092 | iHeartMedia Management Services, Inc. | KEITH CORNIA | Offer Letter | 02/15/2012 | |
| 3093 | iHeartCommunications, Inc. | KELLY SERVICES INC | KellyDirect Agreement | 06/07/2012 | $ 0.00 |
| 3094 | iHeartCommunications, Inc. | KELLY SERVICES INC | Customer Service Agreement | 08/07/2012 | |
| 3095 | iHeartMedia Management Services, Inc. | KELLY, ANDREW | Employment Agreement | 01/15/2017 | $ 0.00 |
| 3096 | AMFM Broadcasting, Inc. | KELLY, JOEL | Employment Agreement | 07/28/2014 | $ 0.00 |
| 3097 | Capstar Radio Operating Company | KELLY, MARY KATHLEEN | Employment Agreement | 10/23/2017 | $ 0.00 |
| 3098 | Capstar Radio Operating Company | KELLY, MICHELLE ANN | Employment Agreement | 05/16/2017 | $ 0.00 |
| 3099 | Capstar Radio Operating Company | KELLY, NICOLETTE | Employment Agreement | 11/02/2015 | $ 0.00 |
| 3100 | Citicasters Co. | KELLY, SEAN P | Employment Agreement | 03/01/2016 | $ 0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
**$ USD**

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 3101 | Capstar Radio Operating Company | KEMPTON, JILLIAN M | Employment Agreement | 12/11/2017 | $ 0.00 |
| 3102 | iHeartMedia Management Services, Inc. | KENNA SECURITY INC. | Non-Disclosure Agreement | | $ 0.00 |
| 3103 | Capstar Radio Operating Company | KENNEDY, ANNA PATRICIA | Employment Agreement | 10/01/2016 | $ 0.00 |
| 3104 | Citicasters Co. | KENNEDY, MARY SHANNON | Employment Agreement | 08/10/2015 | $ 0.00 |
| 3105 | iHeartMedia, Inc. | KENNEDY, RANDI | Employment Agreement | 09/01/2016 | $ 0.00 |
| 3106 | Capstar Radio Operating Company | KENNEY, MONIQUE LASHON | Employment Agreement | 08/07/2017 | $ 0.00 |
| 3107 | Capstar Radio Operating Company | KENT, JEFFREY A | Employment Agreement | 09/01/2017 | $ 0.00 |
| 3108 | Capstar Radio Operating Company | KENT, MELISSA ANN | Employment Agreement | 01/01/2018 | $ 0.00 |
| 3109 | iHeartMedia + Entertainment, Inc. | KENWOOD CORPORATION | Non-Disclosure Agreement | 09/12/2005 | $ 0.00 |
| 3110 | iHeartMedia + Entertainment, Inc. | KENWOOD CORPORATION | Memorandum Concerning - Extension of term of Non-Disclosure Agreement | 09/12/2007 | |
| 3111 | iHeartMedia + Entertainment, Inc. | KENWOOD CORPORATION | Non-Disclosure/Confidentiality Agreement (Trilateral) | 02/01/2010 | |
| 3112 | Capstar Radio Operating Company | KERR, JIM M | Employment Agreement | 09/15/2016 | $ 0.00 |
| 3113 | Capstar Radio Operating Company | KETCHUM, RANDALL LEE | Employment Agreement | 02/01/2013 | $ 0.00 |
| 3114 | iHeartMedia Management Service | KEYWEE INC | Digital Service Agreement | | $ 0.00 |
| 3115 | iHeartCommunications, Inc. | KFORCE INC. | Services | 12/04/2009 | |
| 3116 | iHeartCommunications, Inc. | KFORCE INC. | Client Services Agreement | 04/06/2010 | |
| 3117 | iHeartMedia Management Services, Inc. | KFORCE INC. | Temporary Staffing Agreement | 04/10/2017 | |
| 3118 | Katz Media Group | KGLK-FM | Affiliate Agreement | | $ 0.00 |
| 3119 | AMFM Broadcasting, Inc. | KIBLER, DAVID C | Employment Agreement | 06/01/2016 | $ 0.00 |
| 3120 | Capstar Radio Operating Company | KIBLER, KELLY A | Employment Agreement | 11/10/2016 | $ 0.00 |
| 3121 | Capstar Radio Operating Company | KIEFER, MICHELE LEE | Employment Agreement | 10/31/2016 | $ 0.00 |
| 3122 | iHeartMedia + Entertainment, Inc. | KIEFFE & SONS FORD | Lease Agreement | | $ 0.00 |
| 3123 | Capstar Radio Operating Company | KILEY, MANLEY JOHN | Employment Agreement | 03/15/2018 | $ 0.00 |
| 3124 | Capstar Radio Operating Company | KILLEEN, JOHN T | Employment Agreement | 01/01/2017 | $ 0.00 |
| 3125 | Capstar Radio Operating Company | KIM, RORY | Employment Agreement | 08/01/2014 | $ 0.00 |
| 3126 | TTWN Media Networks, LLC | KIMLEY-HORN | Mutual Confidentiality and Non-Disclosure Agreement | 11/03/2014 | $ 0.00 |
| 3127 | TTWN Media Networks, LLC | KIMLEY-HORN | Data Evaluation License Agreement | 02/25/2015 | |
| 3128 | TTWN Media Networks, LLC | KIMLEY-HORN | Data Evaluation License Agreement | 02/26/2015 | |
| 3129 | Capstar Radio Operating Company | KINDRED, DONALD P | Employment Agreement | 09/01/2016 | $ 0.00 |
| 3130 | iHeartMedia + Entertainment, Inc. | KING, JENNIFER LOUISE | Employment Agreement | 01/01/2017 | $ 0.00 |
| 3131 | AMFM Texas Broadcasting, LP | KING, JUSTIN DAVID | Employment Agreement | 01/01/2017 | $ 0.00 |
| 3132 | AMFM Broadcasting, Inc. | KING, KELSEY | Employment Agreement | 10/31/2018 | $ 0.00 |
| 3133 | iHeartMedia, Inc. | KING, MICHAEL FREDERICK | Employment Agreement | 06/01/2016 | $ 0.00 |
| 3134 | iHeartMedia Management Services, Inc. | KINGSTON NISSAN | Lease Agreement | | $ 0.00 |
| 3135 | iHeartMedia Management Services, Inc. | KIP, REBECCA LYNN | Employment Agreement | 09/05/2017 | $ 0.00 |
| 3136 | Capstar Radio Operating Company | KIRBY, LAURIE | Employment Agreement | 11/19/2017 | $ 0.00 |
| 3137 | iHeartMedia + Entertainment, Inc. | KIRYUNG ELECTRONICS | Review of Evaluation Material | 05/15/2008 | $ 0.00 |
| 3138 | Citicasters Co. | KISLING, CAROL B | Employment Agreement | 01/01/2017 | $ 0.00 |
| 3139 | Citicasters Co. | KITAJIMA, THOMAS MICHAEL | Employment Agreement | 09/17/2016 | $ 0.00 |
| 3140 | Capstar Radio Operating Company | KIVELL, CHELSEA CHRISTINE | Employment Agreement | 10/01/2016 | $ 0.00 |
| 3141 | Citicasters Co. | KLAUBER, AARON M | Employment Agreement | 02/10/2017 | $ 0.00 |
| 3142 | Capstar Radio Operating Company | KLEIN, ALLYSON BROOKE | Employment Agreement | 01/01/2018 | $ 0.00 |
| 3143 | iHeartMedia + Entertainment, Inc. | KLEIN, KEVIN C | Employment Agreement | 02/06/2017 | $ 0.00 |
| 3144 | AMFM Broadcasting, Inc. | KLEIN, VALERIE L | Employment Agreement | 10/01/2016 | $ 0.00 |
| 3145 | Capstar Radio Operating Company | KLINGER, JOSHUA A | Employment Agreement | 03/01/2017 | $ 0.00 |
| 3146 | Katz Media Group | KMJQ-FM | Affiliate Agreement | | $ 0.00 |
| 3147 | Capstar Radio Operating Company | KNEZEVICH, NICK ARTHUR | Employment Agreement | 11/01/2017 | $ 0.00 |
| 3148 | Citicasters Co. | KNOCK, SCOT D | Employment Agreement | 01/01/2017 | $ 0.00 |
| 3149 | Citicasters Co. | KNOTT, ANDRE | Employment Agreement | 03/20/2017 | $ 0.00 |
| 3150 | iHeartMedia Management Services, Inc. | KNOWBE4 INC. | Non-Disclosure Agreement | 10/27/2017 | $ 0.00 |
| 3151 | iHeartMedia Management Services, Inc. | KNOWBE4 INC. | Non-Disclosure Agreement | 11/01/2017 | |
| 3152 | iHeartMedia Management Services, Inc. | KNOWBE4 INC. | Master Agreement | 11/03/2017 | |
| 3153 | iHeartMedia, Inc. | KNOX, JEFFREY HARRIS | Employment Agreement | 05/15/2017 | $ 0.00 |
| 3154 | Capstar Radio Operating Company | KNUPP, BRIDGETT WOOD | Employment Agreement | 05/01/2017 | $ 0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 3155 | Capstar Radio Operating Company | KNUPP, STEVEN LEE | Employment Agreement | 04/15/2016 | $ 0.00 |
| 3156 | Capstar Radio Operating Company | KOBYLT, JOHN C | Employment Agreement | 01/01/2015 | $ 0.00 |
| 3157 | AMFM Texas Broadcasting, LP | KOCH, GREGORY MICHAEL | Employment Agreement | 01/04/2016 | $ 0.00 |
| 3158 | Citicasters Co. | KOEHLER, SADIE ROSE | Employment Agreement | 03/15/2017 | $ 0.00 |
| 3159 | iHeartMedia Management Services, Inc. | KOHINOOR BASU | Patent Application Assignment | 03/19/2009 | $ 0.00 |
| 3160 | Citicasters Co. | KOHLER, BRIAN E | Employment Agreement | 10/01/2016 | $ 0.00 |
| 3161 | AMFM Broadcasting, Inc. | KOLAND, DAN | Employment Agreement | 03/01/2016 | $ 0.00 |
| 3162 | Premiere Networks, Inc. | KOLIN, DAVID MICHAEL | Employment Agreement | 09/01/2013 | $ 0.00 |
| 3163 | Capstar Radio Operating Company | KOLLER, JEREMY P | Employment Agreement | 03/13/2017 | $ 0.00 |
| 3164 | Citicasters Co. | KONDYLAS, DREW | Employment Agreement | 10/17/2016 | $ 0.00 |
| 3165 | TTWN Media Networks, LLC | KONECNY, LEONARD K | Employment Agreement | 10/01/2017 | $ 0.00 |
| 3166 | Capstar Radio Operating Company | KONICA MINOLTA PREMIER FINANCE | Office Equipment Lease | 02/12/2018 | $ 18,411.33 |
| 3167 | iHeartMedia + Entertainment, Inc. | KONICA MINOLTA PREMIER FINANCE | Office Equipment Lease | 02/12/2018 | |
| 3168 | iHeartMedia Management Services, Inc. | KONINKLIJKE LUCHTVAART MAATSCHAPPIJ N.V. | Corporate Incentive Agreement | 03/01/2014 | $ 0.00 |
| 3169 | iHeartMedia Management Services, Inc. | KONINKLIJKE LUCHTVAART MAATSCHAPPIJ N.V. | Amendment to the Corporate Agreement. | 01/15/2016 | |
| 3170 | iHeartMedia, Inc. | KONINKLIJKE LUCHTVAART MAATSCHAPPIJ N.V. | Letter of Authorization and Confidentiality Agreement | 01/01/2009 | |
| 3171 | iHeartMedia, Inc. | KONINKLIJKE LUCHTVAART MAATSCHAPPIJ N.V. | Confidential Corporate Incentive Agreement | 03/01/2010 | |
| 3172 | Capstar Radio Operating Company | KOOGLER, GREGORY | Employment Agreement | 11/16/2017 | $ 0.00 |
| 3173 | Capstar Radio Operating Company | KOONTZ, JOHN D III | Employment Agreement | 09/01/2016 | $ 0.00 |
| 3174 | iHeartMedia, Inc. | KOONTZ, KANON | Employment Agreement | 01/01/2017 | $ 0.00 |
| 3175 | iHeartMedia + Entertainment, Inc. | KOPEC, ROBERT E | Employment Agreement | 01/01/2016 | $ 0.00 |
| 3176 | Capstar Radio Operating Company | KORDASH, MARK RICHARD | Employment Agreement | 09/01/2015 | $ 0.00 |
| 3177 | Premiere Networks, Inc. | KOROWITZ, ALAN S | Employment Agreement | 06/01/2017 | $ 0.00 |
| 3178 | Capstar Radio Operating Company | KOVARSKY, JEFFREY DAVID | Employment Agreement | 02/01/2017 | $ 0.00 |
| 3179 | TTWN Media Networks, LLC | KPWR-FM | Affiliate Agreement | | $ 0.00 |
| 3180 | Katz Media Group | KQMV-FM | Affiliate Agreement | | $ 0.00 |
| 3181 | TTWN Media Networks, LLC | KRAEMER AUTOMOTIVE SYSTEMS GMBH | Mutual Confidentiality and Non-Disclosure Agreement | 05/06/2015 | $ 0.00 |
| 3182 | Citicasters Co. | KRASNIQI, TOM | Employment Agreement | 08/28/2017 | $ 0.00 |
| 3183 | Capstar Radio Operating Company | KRATOVILLE, JOHN H JR | Employment Agreement | 04/01/2016 | $ 0.00 |
| 3184 | Capstar Radio Operating Company | KRETSCHMAR, GREGORY | Employment Agreement | 01/01/2016 | $ 0.00 |
| 3185 | Premiere Networks, Inc. | KRETZSCHMAR, KURT VON | Employment Agreement | 01/01/2018 | $ 0.00 |
| 3186 | Capstar Radio Operating Company | KRONFORST, PAUL R | Employment Agreement | 01/01/2016 | $ 0.00 |
| 3187 | iHeartMedia + Entertainment, Inc. | KRS ELECTRONICS CO.,LTD. | Review of Evaluation Material | 07/15/2007 | $ 0.00 |
| 3188 | iHeartMedia + Entertainment, Inc. | KRS ELECTRONICS CO.,LTD. | Data and Network License Agreement | 09/01/2007 | |
| 3189 | iHeartMedia + Entertainment, Inc. | KRS ELECTRONICS CO.,LTD. | Amendment to Data and Network License Agreement | 03/10/2008 | |
| 3190 | Capstar Radio Operating Company | KRUKOWSKI, CASEY LEE | Employment Agreement | 10/15/2016 | $ 0.00 |
| 3191 | Citicasters Co. | KRYSZ, LUANNE HELEN | Employment Agreement | 01/01/2017 | $ 0.00 |
| 3192 | AMFM Broadcasting, Inc. | KUEHL, JEFFREY O | Employment Agreement | 01/19/2015 | $ 0.00 |
| 3193 | Capstar Radio Operating Company | KUHN, NICHOLAS MARTIN | Employment Agreement | 01/01/2016 | $ 0.00 |
| 3194 | Capstar Radio Operating Company | KUHNER, JEFFREY | Employment Agreement | 11/16/2017 | $ 0.00 |
| 3195 | Citicasters Co. | KULLIK, CHARLES E | Employment Agreement | 01/01/2018 | $ 0.00 |
| 3196 | AMFM Broadcasting, Inc. | KULP, JOHN CLARENCE | Employment Agreement | 05/09/2016 | $ 0.00 |
| 3197 | iHeartMedia + Entertainment, Inc. | KULTGEN, HANNAH L | Employment Agreement | 01/01/2017 | $ 0.00 |
| 3198 | Capstar Radio Operating Company | KUMM, SAMANTHA | Employment Agreement | 04/02/2018 | $ 0.00 |
| 3199 | iHeartMedia Management Services, Inc. | KUPCHAK, KYLE A | Employment Agreement | 01/01/2016 | $ 0.00 |
| 3200 | TTWN Media Networks, LLC | KUPD-FM | Affiliate Agreement | | $ 0.00 |
| 3201 | AMFM Broadcasting, Inc. | KURTZ, ADAM | Employment Agreement | 01/15/2018 | $ 0.00 |
| 3202 | Katz Communications, Inc. | KUSHNER, DAVID E | Employment Agreement | 01/01/2012 | $ 0.00 |
| 3203 | AMFM Broadcasting, Inc. | LA CLIPPERS, INC. | Radio Broadcast Agreement | 03/16/2016 | $ 0.00 |
| 3204 | Citicasters Co. | LA CROSSE, MICHAEL R | Employment Agreement | 09/23/2017 | $ 0.00 |
| 3205 | Premiere Networks, Inc. | LABC PRODUCTIONS INC | Letter of Agreement | 01/01/2011 | $ 0.00 |
| 3206 | iHeartMedia + Entertainment, Inc. | LAFAYETTE, DANIEL R | Employment Agreement | 10/24/2016 | $ 0.00 |
| 3207 | Capstar Radio Operating Company | LAFRESE, CYNTHIA LYNNE | Employment Agreement | 04/01/2017 | $ 0.00 |
| 3208 | Capstar Radio Operating Company | LAIRD, MELISSA D | Employment Agreement | 02/01/2015 | $ 0.00 |

iHeartMedia, Inc.
Amended Vendor Assumption Exhibit
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 3209 | Capstar Radio Operating Company | LAKEFIELD, SCOTT MICHAEL | Employment Agreement | 03/03/2016 | $ 0.00 |
| 3210 | Citicasters Co. | LAKEFRONT COMMUNICATIONS | Trademark License Agreement | 06/01/2016 | $ 0.00 |
| 3211 | Citicasters Co. | LAKEY, JIMMY | Employment Agreement | 01/01/2018 | $ 0.00 |
| 3212 | Citicasters Co. | LAMANNA, ALYSON AURELIA | Employment Agreement | 01/01/2017 | $ 0.00 |
| 3213 | Citicasters Co. | LAMANNA, ANTHONY | Employment Agreement | 01/01/2017 | $ 0.00 |
| 3214 | Capstar Radio Operating Company | LAMBERT, EDWARD | Employment Agreement | 05/01/2016 | $ 0.00 |
| 3215 | AMFM Broadcasting, Inc. | LAMBERT, FALEN NICOLE | Employment Agreement | 01/01/2016 | $ 0.00 |
| 3216 | iHeartMedia + Entertainment, Inc. | LAMBERT, JARRET P | Employment Agreement | 01/26/2016 | $ 0.00 |
| 3217 | iHeartMedia + Entertainment, Inc. | LAMBERT, PAUL JEFFREY | Employment Agreement | 04/01/2016 | $ 0.00 |
| 3218 | iHeartMedia Management Services, Inc. | LAMBERT, SHANNON MARIE | Employment Agreement | 06/01/2016 | $ 0.00 |
| 3219 | iHeartMedia Management Services, Inc. | LAND ROVER DENVER | Lease Agreement | | $ 0.00 |
| 3220 | iHeartCommunications, Inc. | LAND TRANSPORT AUTHORITY OF SINGAPORE | Contractual Guaranty | | $ 0.00 |
| 3221 | Citicasters Co. | LANDRY, PETER | Employment Agreement | 04/01/2017 | $ 0.00 |
| 3222 | AMFM Broadcasting, Inc. | LANE, ANTONY M | Employment Agreement | 10/01/2015 | $ 0.00 |
| 3223 | Capstar Radio Operating Company | LANE, GREGORY GEORGE | Employment Agreement | 07/01/2016 | $ 0.00 |
| 3224 | Katz Communications, Inc. | LANE, JULIE A | Employment Agreement | 06/01/2012 | $ 0.00 |
| 3225 | Capstar Radio Operating Company | LANGE, LUCY CATHERINE | Employment Agreement | 01/15/2016 | $ 0.00 |
| 3226 | iHeartMedia + Entertainment, Inc. | LANGLEY, HORACE | Employment Agreement | 01/01/2016 | $ 0.00 |
| 3227 | iHeartMedia + Entertainment, Inc. | LANIEU, SARAH | Employment Agreement | 02/01/2018 | $ 0.00 |
| 3228 | Citicasters Co. | LANIGAN, JOHN W | Employment Agreement | 06/09/2017 | $ 0.00 |
| 3229 | iHeartMedia + Entertainment, Inc. | LANKFORD, DAN | Employment Agreement | 09/01/2015 | $ 0.00 |
| 3230 | iHeartMedia + Entertainment, Inc. | LAPHAM, RHONDA FRANCES | Employment Agreement | 03/01/2017 | $ 0.00 |
| 3231 | iHeartMedia + Entertainment, Inc. | LAPIDO, ARMANDO | Employment Agreement | 08/15/2017 | $ 0.00 |
| 3232 | Premiere Networks, Inc. | LAPORTE, LEO G | Employment Agreement | 01/01/2016 | $ 0.00 |
| 3233 | iHeartMedia + Entertainment, Inc. | LAQUE, CARI A | Employment Agreement | 11/01/2016 | $ 0.00 |
| 3234 | iHeartMedia + Entertainment, Inc. | LARIVIERE, STEPHEN | Employment Agreement | 08/15/2016 | $ 0.00 |
| 3235 | TTWN Media Networks, LLC | LARKIN, GARY P | Employment Agreement | 07/01/2016 | $ 0.00 |
| 3236 | iHeartMedia + Entertainment, Inc. | LARRY MILLER BELL ROAD LP | Lease Agreement | | $ 0.00 |
| 3237 | iHeartMedia + Entertainment, Inc. | LARSON, JOHN T | Employment Agreement | 01/01/2017 | $ 0.00 |
| 3238 | iHeartMedia + Entertainment, Inc. | LASETER, PAUL VANN | Employment Agreement | 01/01/2017 | $ 0.00 |
| 3239 | Capstar Radio Operating Company | LASKOWSKY, JANA SUTTER | Employment Agreement | 06/01/2017 | $ 0.00 |
| 3240 | AMFM Broadcasting, Inc. | LATART, STEVEN DAVID | Employment Agreement | 01/01/2017 | $ 0.00 |
| 3241 | iHeartMedia + Entertainment, Inc. | LATHAM, BARBARA J | Employment Agreement | 01/01/2016 | $ 0.00 |
| 3242 | AMFM Texas Broadcasting, LP | LATINO BROADCASTING CORP | First Amendment to Amended and Restate HD Channel and Translator Agreement (II) | 08/31/2017 | $ 0.00 |
| 3243 | AMFM Texas Broadcasting, LP | LATINO BROADCASTING CORP | First Amendment to Amended and Restate HD Channel and Translator Agreement (III) | 08/31/2017 | |
| 3244 | AMFM Texas Licenses, LLC | LATINO BROADCASTING CORP | First Amendment to Amended and Restate HD Channel and Translator Agreement (II) | 08/31/2017 | |
| 3245 | AMFM Texas Licenses, LLC | LATINO BROADCASTING CORP | First Amendment to Amended and Restate HD Channel and Translator Agreement (III) | 08/31/2017 | |
| 3246 | Capstar Radio Operating Company | LATINO BROADCASTING CORP | Amended and Restated HD Channel and Translator Agreement | 09/15/2015 | |
| 3247 | Capstar Radio Operating Company | LATINO BROADCASTING CORP | Amended and Restated HD Channel and Translator Agreement | 01/01/2016 | |
| 3248 | Capstar Radio Operating Company | LATINO BROADCASTING CORP | HD Channel and Translator Agreement | 08/01/2017 | |
| 3249 | Capstar Radio Operating Company | LATINO BROADCASTING CORP | First Amendment to Amended and Restate HD Channel and Translator Agreement (II) | 08/31/2017 | |
| 3250 | Capstar Radio Operating Company | LATINO BROADCASTING CORP | First Amendment to Amended and Restate HD Channel and Translator Agreement (I) | 08/31/2017 | |
| 3251 | Capstar Radio Operating Company | LATINO BROADCASTING CORP | First Amendment to Amended and Restate HD Channel and Translator Agreement (III) | 08/31/2017 | |
| 3252 | Capstar TX, LLC | LATINO BROADCASTING CORP | First Amendment to Amended and Restate HD Channel and Translator Agreement (II) | 08/31/2017 | |
| 3253 | Capstar TX, LLC | LATINO BROADCASTING CORP | First Amendment to Amended and Restate HD Channel and Translator Agreement (III) | 08/31/2017 | |
| 3254 | CC Licenses, LLC | LATINO BROADCASTING CORP | First Amendment to Amended and Restate HD Channel and Translator Agreement (II) | 08/31/2017 | |
| 3255 | CC Licenses, LLC | LATINO BROADCASTING CORP | First Amendment to Amended and Restate HD Channel and Translator Agreement (III) | 08/31/2017 | |
| 3256 | Clear Channel Broadcasting Licenses, Inc. | LATINO BROADCASTING CORP | HD Channel and Translator Agreement | 08/01/2017 | |
| 3257 | iHeartMedia + Entertainment, Inc. | LATINO BROADCASTING CORP | Amended and Restated HD Channel and Translator Agreement | 09/15/2015 | |

iHeartMedia, Inc.
Amended Vendor Assumption Exhibit
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 3258 | iHeartMedia + Entertainment, Inc. | LATINO BROADCASTING CORP | Amended and Restated HD Channel and Translator Agreement | 01/01/2016 | |
| 3259 | iHeartMedia + Entertainment, Inc. | LATINO BROADCASTING CORP | HD Channel and Translator Agreement | 08/01/2017 | |
| 3260 | iHeartMedia + Entertainment, Inc. | LATINO BROADCASTING CORP | First Amendment to Amended and Restate HD Channel and Translator Agreement (II) | 08/31/2017 | |
| 3261 | iHeartMedia + Entertainment, Inc. | LATINO BROADCASTING CORP | First Amendment to Amended and Restate HD Channel and Translator Agreement (I) | 08/31/2017 | |
| 3262 | iHeartMedia + Entertainment, Inc. | LATINO BROADCASTING CORP | First Amendment to Amended and Restate HD Channel and Translator Agreement (III) | 08/31/2017 | |
| 3263 | Citicasters Co. | LAUBER, RICHARD P | Employment Agreement | 04/01/2016 | $ 0.00 |
| 3264 | AMFM Broadcasting, Inc. | LAUDENSLAGER, EVELYN VANESSA ERIVES | Employment Agreement | 01/01/2017 | $ 0.00 |
| 3265 | Capstar Radio Operating Company | LAURSEN, CHRISTOPHER DAVID | Employment Agreement | 05/15/2017 | $ 0.00 |
| 3266 | iHeartMedia + Entertainment, Inc. | LAVESPERE, AIMEE R | Employment Agreement | 04/01/2016 | $ 0.00 |
| 3267 | iHeartMedia, Inc. | LAWRENCE SIDMAN | Addendum A | 01/01/2018 | $ 0.00 |
| 3268 | iHeartMedia + Entertainment, Inc. | LAWRENCE, THOMAS KEVIN | Employment Agreement | 12/14/2016 | $ 0.00 |
| 3269 | Capstar Radio Operating Company | LAWSON, WILLIAM M | Employment Agreement | 10/01/2016 | $ 0.00 |
| 3270 | iHeartMedia + Entertainment, Inc. | LAY, ANTHONY DALE ALLEN | Employment Agreement | 06/19/2017 | $ 0.00 |
| 3271 | iHeartMedia Management Services, Inc. | LAYER 7 TECHNOLOGIES, INC. | Master Purchase and License Agreement | 05/30/2013 | $ 0.00 |
| 3272 | iHeartMedia+Entertainment, Inc | LAYTON CONSTRUCTION COMPANY LLC | General Contractor Service Agreement | | $ 0.00 |
| 3273 | Capstar Radio Operating Company | LAYTON, RHYNE K | Employment Agreement | 04/28/2017 | $ 0.00 |
| 3274 | AMFM Broadcasting, Inc. | LAZAR, LINDSAY | Employment Agreement | 02/20/2018 | $ 0.00 |
| 3275 | iHeartMedia, Inc. | LAZERATION, EDDY | Employment Agreement | 03/01/2017 | $ 0.00 |
| 3276 | iHeartCommunications, Inc. | LE PARKER MERIDIEN NEW YORK | 2017 Corporate Rate Agreement | 01/13/2017 | $ 0.00 |
| 3277 | Premiere Networks, Inc. | LEAR CAPITAL | Confirmation Letter | 11/01/2016 | $ 0.00 |
| 3278 | Premiere Networks, Inc. | LEAR CAPITAL | Confirmation Letter | 09/13/2017 | |
| 3279 | iHeartMedia + Entertainment, Inc. | LEAVELL, TIMOTHY DEVONNE | Employment Agreement | 03/28/2016 | $ 0.00 |
| 3280 | iHeartMedia + Entertainment, Inc. | LEAVITT, CHRISTOPHER W | Employment Agreement | 02/01/2017 | $ 0.00 |
| 3281 | iHeartMedia + Entertainment, Inc. | LECROY, CHARLES L | Employment Agreement | 01/01/2017 | $ 0.00 |
| 3282 | Capstar Radio Operating Company | LEDFORD, CHADWICK J | Employment Agreement | 09/01/2017 | $ 0.00 |
| 3283 | iHeartMedia, Inc. | LEE HECHT HARRISON LLC | Consulting Service Agreement | | $ 0.00 |
| 3284 | AMFM Broadcasting, Inc. | LEE, ANDREW WILLIAM | Employment Agreement | 07/01/2015 | $ 0.00 |
| 3285 | Capstar Radio Operating Company | LEE, JENNIFER | Employment Agreement | 03/01/2018 | $ 0.00 |
| 3286 | Capstar Radio Operating Company | LEE, JESSICA DORA GRUNDFAST | Employment Agreement | 11/15/2017 | $ 0.00 |
| 3287 | Citicasters Co. | LEE, KATHY | Employment Agreement | 06/01/2016 | $ 0.00 |
| 3288 | AMFM Broadcasting, Inc. | LEE, MICKEVIN P | Employment Agreement | 08/19/2016 | $ 0.00 |
| 3289 | Capstar Radio Operating Company | LEES, CYNTHIA ANN | Employment Agreement | 04/01/2017 | $ 0.00 |
| 3290 | Citicasters Co. | LEFEBVRE, FRED | Employment Agreement | 01/01/2017 | $ 0.00 |
| 3291 | Premiere Networks, Inc. | LEGACYBOX | Confirmation Letter | 05/05/2017 | $ 0.00 |
| 3292 | Capstar Radio Operating Company | LEGRETT, KEVIN JOHN | Employment Agreement | 10/01/2016 | $ 0.00 |
| 3293 | Premiere Networks, Inc. | LEIMGRUBER, JENNIFER | Employment Agreement | 06/01/2016 | $ 0.00 |
| 3294 | iHeartMedia + Entertainment, Inc. | LEMEGA, GREG | Employment Agreement | 03/07/2018 | $ 0.00 |
| 3295 | AMFM Texas Broadcasting, LP | LEMMON, RANDY | Employment Agreement | 12/01/2017 | $ 0.00 |
| 3296 | Citicasters Co. | LEMOND, RYAN K | Employment Agreement | 07/01/2015 | $ 0.00 |
| 3297 | Citicasters Co. | LENNARTZ, MARK | Employment Agreement | 01/23/2017 | $ 0.00 |
| 3298 | Citicasters Co. | LENNERT, WILLIAM F | Employment Agreement | 01/01/2017 | $ 0.00 |
| 3299 | iHeartMedia, Inc. | LENOVO (UNITED STATES) INC. | Bid Confirmation Letter Reward | 01/20/2017 | $ 0.00 |
| 3300 | iHeartMedia, Inc. | LENOVO (UNITED STATES) INC. | Services Agreement | 05/09/2017 | |
| 3301 | Citicasters Co. | LENZ, MARTIN J. | Employment Agreement | 01/01/2018 | $ 0.00 |
| 3302 | Capstar Radio Operating Company | LEO, BARBI R | Employment Agreement | 11/01/2016 | $ 0.00 |
| 3303 | TTWN Media Networks, LLC | LEONARD, CHRISTOPHER | Employment Agreement | 01/01/2017 | $ 0.00 |
| 3304 | Capstar Radio Operating Company | LEONARD, MATT | Employment Agreement | 10/01/2015 | $ 0.00 |
| 3305 | Premiere Networks, Inc. | LETOTE, INC. | Confirmation Letter | 03/30/2017 | $ 0.00 |
| 3306 | iHeartMedia, Inc. | LEUNG, ELAINE | Employment Agreement | 06/01/2016 | $ 0.00 |
| 3307 | iHeartMedia Management Services, Inc. | LEVEL 3 COMMUNICATIONS, LLC | Master Service Agreement | 01/30/2014 | $ 23,670.94 |
| 3308 | iHeartMedia Management Services, Inc. | LEVEL 3 COMMUNICATIONS, LLC | Master Service Agreement | 02/23/2016 | |
| 3309 | iHeartMedia, Inc. | LEVEL 3 COMMUNICATIONS, LLC | Service Order | 02/24/2016 | |
| 3310 | Premiere Networks, Inc. | LEVEL 3 COMMUNICATIONS, LLC | Transport and Fiber Solutions Architecture Map | 06/09/2016 | |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 3311 | Citicasters Co. | LEVIN, ALAN S | Employment Agreement | 08/01/2017 | $ 0.00 |
| 3312 | Citicasters Co. | LEVORA, DAVID D. | Employment Agreement | 01/23/2018 | $ 0.00 |
| 3313 | Capstar Radio Operating Company | LEVY, ARLEEN | Employment Agreement | 07/15/2017 | $ 0.00 |
| 3314 | iHeartMedia, Inc. | LEVY, JANICE | Employment Agreement | 09/01/2016 | $ 0.00 |
| 3315 | Capstar Radio Operating Company | LEVY, JORDAN | Employment Agreement | 01/01/2017 | $ 0.00 |
| 3316 | Citicasters Co. | LEWAN & ASSOCIATES | Copier Rental Agreement | | $ 4,681.00 |
| 3317 | iHeartMedia + Entertainment, Inc. | LEWAN & ASSOCIATES | Copier Rental Agreement | | |
| 3318 | Capstar Radio Operating Company | LEWIN, JOSHUA MARK | Employment Agreement | 04/01/2016 | $ 0.00 |
| 3319 | Citicasters Co. | LEWIN, JOSHUA MARK | Employment Agreement | 04/01/2016 | $ 0.00 |
| 3320 | AMFM Broadcasting, Inc. | LEWIS, AMY D | Employment Agreement | 01/01/2016 | $ 0.00 |
| 3321 | Citicasters Co. | LEWIS, COE A. | Employment Agreement | 02/28/2018 | $ 0.00 |
| 3322 | TTWN Media Networks, LLC | LEWIS, DAVID ANTHONY | Employment Agreement | 06/01/2016 | $ 0.00 |
| 3323 | Capstar Radio Operating Company | LEWIS, GRANT R | Employment Agreement | 01/01/2016 | $ 0.00 |
| 3324 | iHeartMedia + Entertainment, Inc. | LEWIS, LOIS M | Employment Agreement | 07/17/2017 | $ 0.00 |
| 3325 | Capstar Radio Operating Company | LEWIS, RICHARD F | Employment Agreement | 02/15/2018 | $ 0.00 |
| 3326 | Citicasters Co. | LEWIS, RICK | Employment Agreement | 01/01/2016 | $ 0.00 |
| 3327 | Citicasters Co. | LEWIS, ROBERT W | Employment Agreement | 01/01/2018 | $ 0.00 |
| 3328 | iHeartMedia, Inc. | LEWIS, STUART | Employment Agreement | 09/01/2016 | $ 0.00 |
| 3329 | iHeartCommunications, Inc. | LEXMARK ENTERPRISE SOFTWARE | License Agreement - Invoice | 01/01/2016 | $ 0.00 |
| 3330 | iHeartCommunications, Inc. | LEXMARK ENTERPRISE SOFTWARE | License Agreement - Quote | 01/01/2016 | |
| 3331 | iHeartCommunications, Inc. | LEXMARK ENTERPRISE SOFTWARE | License Agreement - Invoice | 01/01/2017 | |
| 3332 | Citicasters Co. | LEY, AMANDA KATHLEEN | Employment Agreement | 07/15/2016 | $ 0.00 |
| 3333 | iHeartMedia + Entertainment, Inc. | LG ELECTRONICS USA | Review of Evaluation Material | 05/03/2007 | $ 0.00 |
| 3334 | iHeartMedia + Entertainment, Inc. | LG INNOTEK USA, INC. | Review of Evaluation Material | 11/18/2008 | $ 0.00 |
| 3335 | iHeartMedia Management Services, Inc. | LI, CHUNAN | Employment Agreement | 09/01/2015 | $ 0.00 |
| 3336 | iHeartMedia Management Services, Inc. | LIAO, JAMES C | Employment Agreement | 07/01/2015 | $ 0.00 |
| 3337 | Capstar Radio Operating Company | LIBBY, THOMAS REED | Employment Agreement | 08/01/2015 | $ 0.00 |
| 3338 | iHeartMedia, Inc. | LIBERTY MUTUAL INSURANCE | Excess Liability Confirmation | 11/01/2017 | $ 0.00 |
| 3339 | iHeartMedia Management Services, Inc. | LIBERTY POWER HOLDINGS | Master Sales Agreement & Sales Confirmation Fixed Price Product | 11/13/2009 | $ 0.00 |
| 3340 | iHeartMedia Management Services, Inc. | LIBERTY POWER HOLDINGS | Sales Confirmation Fixed Price Product | 11/23/2009 | |
| 3341 | iHeartMedia Management Services, Inc. | LIBERTY POWER HOLDINGS | Sales Confirmation Fixed Price Product | 12/02/2009 | |
| 3342 | iHeartMedia Management Services, Inc. | LIBERTY POWER HOLDINGS | Utility Deposit Bond, Rider & Power of Attorney | 12/18/2009 | |
| 3343 | iHeartMedia Management Services, Inc. | LIBERTY POWER HOLDINGS | Sale Confirmation Fixed Price Product | 03/01/2010 | |
| 3344 | iHeartMedia Management Services, Inc. | LIBERTY POWER HOLDINGS | Sales Confirmation Fixed Price Product | 05/05/2010 | |
| 3345 | iHeartMedia Management Services, Inc. | LIBERTY POWER HOLDINGS | Sales Confirmation | 06/27/2012 | |
| 3346 | Premiere Networks, Inc. | LIBERTY SAFE AND SECURITY PRODUCTS, INC. | Confirmation Letter | 11/16/2017 | $ 0.00 |
| 3347 | iHeartCommunications, Inc. | LIBERTY SURPLUS INSURANCE CORPORATION | Storage Tank Third Party Liability Corrective Action and Cleanup Policy | 12/15/2017 | $ 0.00 |
| 3348 | iHeartMedia, Inc. | LIBERTY SURPLUS INSURANCE CORPORATION | Storage Tank Third Party Liability Corrective Action and Cleanup Policy | 12/15/2017 | |
| 3349 | Capstar TX, LLC | LIBERTY UNIVERSITY, INC. | HD Channel and Translator Broadcast Agreement | 08/09/2013 | $ 0.00 |
| 3350 | Capstar TX, LLC | LIBERTY UNIVERSITY, INC. | Consent Letter for Assignment | | |
| 3351 | iHeartMedia Management Services, Inc. | LICATA, ANNMARIE | Employment Agreement | 01/15/2017 | $ 0.00 |
| 3352 | iHeartMedia + Entertainment, Inc. | LICKWALA, KEITH ALLEN | Employment Agreement | 08/05/2016 | $ 0.00 |
| 3353 | AMFM Broadcasting, Inc. | LIESE, KEREN DENISE | Employment Agreement | 09/01/2017 | $ 0.00 |
| 3354 | Premiere Networks, Inc. | LIFELOCK, INC. | Confirmation Letter | 12/28/2016 | $ 0.00 |
| 3355 | TTWN Media Networks, LLC | LIGGETT RITTS, APRIL ANN | Employment Agreement | 10/16/2014 | $ 0.00 |
| 3356 | Capstar Radio Operating Company | LILLIE, MARK ROBERT | Employment Agreement | 04/24/2017 | $ 0.00 |
| 3357 | iHeartMedia Management Services, Inc. | LILLIQUIST, JOHN MICHAEL | Employment Agreement | 10/15/2017 | $ 0.00 |
| 3358 | Capstar Radio Operating Company | LIN, MICHELLE BING YING | Employment Agreement | 08/22/2016 | $ 0.00 |
| 3359 | Citicasters Co. | LINDAHL, ANDREW J | Employment Agreement | 09/01/2016 | $ 0.00 |
| 3360 | iHeartMedia + Entertainment, Inc. | LINDSEY, HOWARD PERSHING | Employment Agreement | 03/01/2016 | $ 0.00 |
| 3361 | iHeartMedia Management Services, Inc. | LINK SYSTEMS, INC. | ProLease Real Estate Management Software Contract | 06/30/2009 | $ 900.00 |
| 3362 | iHeartMedia Management Services, Inc. | LINK SYSTEMS, INC. | Amendment #1 for ProLease Real Estate Management Software | 08/19/2009 | |
| 3363 | iHeartMedia Management Service | LINKEDIN CORPORATION | Service Agreement | | $ 0.00 |

iHeartMedia, Inc.
Amended Vendor Assumption Exhibit
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 3364 | Citicasters Co. | LISZEWSKI, JULIE K | Employment Agreement | 03/26/2015 | $   0.00 |
| 3365 | Citicasters Co. | LITTERAL, DAVID ERIC | Employment Agreement | 07/28/2014 | $   0.00 |
| 3366 | iHeartMedia + Entertainment, Inc. | LITTERELL, DANIEL E | Employment Agreement | 12/01/2016 | $   0.00 |
| 3367 | Capstar Radio Operating Company | LITTLE, CHRISTOPHER | Employment Agreement | 02/01/2016 | $   0.00 |
| 3368 | Capstar Radio Operating Company | LITTLE, HELEN R | Employment Agreement | 03/16/2016 | $   0.00 |
| 3369 | Citicasters Co. | LITTLE, LINDA E | Employment Agreement | 04/20/2015 | $   0.00 |
| 3370 | iHeartMedia Management Services, Inc. | LITTLEJOHN, JEFFREY L | Employment Agreement | 07/01/2015 | $   0.00 |
| 3371 | iHeartMedia + Entertainment, Inc. | LIVEWIRE, LLC | Letter Agreement of Confidentiality | 09/27/2010 | $   0.00 |
| 3372 | iHeartMedia, Inc. | LLOYD'S | Individual Disability Insurance | 01/31/2017 | $   0.00 |
| 3373 | iHeartMedia, Inc. | LLOYD'S | Contract of Insurance | 08/30/2017 | |
| 3374 | Premiere Networks, Inc. | LLOYD'S | Individual Disability Insurance | 01/31/2017 | |
| 3375 | Capstar Radio Operating Company | LOESCH, BOBBIE LYNN | Employment Agreement | 10/15/2017 | $   0.00 |
| 3376 | Capstar Radio Operating Company | LOFTON, NATHAN H | Employment Agreement | 12/01/2017 | $   0.00 |
| 3377 | TTWN Media Networks, LLC | LOFTUS, KEVIN J | Employment Agreement | 10/01/2017 | $   0.00 |
| 3378 | AMFM Broadcasting, Inc. | LOGIUDICE, JON KYLE | Employment Agreement | 08/24/2016 | $   0.00 |
| 3379 | iHeartMedia Management Services, Inc. | LOGOGRAB LIMITED | Form of Statement of Work | 08/01/2017 | $   0.00 |
| 3380 | iHeartMedia Management Services, Inc. | LOGOGRAB LIMITED | Master Services Agreement | 08/01/2017 | |
| 3381 | Capstar Radio Operating Company | LOHMAN, ANDREW C | Employment Agreement | 09/01/2016 | $   0.00 |
| 3382 | Citicasters Co. | LOL MEDIA, INC. | Trademark License Agreement | 09/27/2010 | $   0.00 |
| 3383 | iHeartMedia + Entertainment, Inc. | LOL MEDIA, INC. | Trademark License Agreement | 09/27/2010 | |
| 3384 | Premiere Networks, Inc. | LONE STAR TRANSFER | Confirmation Letter | 09/18/2017 | $   0.00 |
| 3385 | AMFM Broadcasting, Inc. | LONG NINE, INC. | Trademark License Agreement | 01/24/2007 | $   0.00 |
| 3386 | iHeartMedia + Entertainment, Inc. | LONG, ADRIAN | Employment Agreement | 06/18/2017 | $   0.00 |
| 3387 | Citicasters Co. | LONG, BRIAN MATTHEW | Employment Agreement | 03/01/2018 | $   0.00 |
| 3388 | Capstar Radio Operating Company | LONG, JOHN A | Employment Agreement | 07/01/2017 | $   0.00 |
| 3389 | iHeartMedia Management Services, Inc. | LONGO TOYOTA | Lease Agreement | | $   0.00 |
| 3390 | iHeartMedia + Entertainment, Inc. | LONGVIEW OF AMERICA LLC. | Mutual Non-Disclosure Agreement | 11/16/2010 | $   0.00 |
| 3391 | Citicasters Co. | LONSBERRY, ROBERT L | Employment Agreement | 09/01/2013 | $   0.00 |
| 3392 | Citicasters Co. | LOPEZ, EVERARDO A | Employment Agreement | 07/01/2017 | $   0.00 |
| 3393 | Capstar Radio Operating Company | LOPEZ, RAYMOND NOEL | Employment Agreement | 03/01/2016 | $   0.00 |
| 3394 | Citicasters Co. | LORENSON, MARK A | Employment Agreement | 10/15/2016 | $   0.00 |
| 3395 | Citicasters Co. | LORENZO, SHERI | Employment Agreement | 02/01/2016 | $   0.00 |
| 3396 | AMFM Broadcasting, Inc. | LOS ANGELES BROADCASTING PARTNERS, LLC | Limited Liability Company Agreement | 08/05/2016 | $   0.00 |
| 3397 | Citicasters Co. | LOS ANGELES DODGERS | Sports Affiliate Agreement | | $   0.00 |
| 3398 | AMFM Broadcasting, Inc. | LOUGHRAN, TRAVIS XAVIER | Employment Agreement | 11/01/2017 | $   0.00 |
| 3399 | AMFM Texas Broadcasting, LP | LOVETT, RICHARD PAUL | Employment Agreement | 02/01/2018 | $   0.00 |
| 3400 | Capstar Radio Operating Company | LOWE, MICHAEL WILLIAM | Employment Agreement | 01/20/2017 | $   0.00 |
| 3401 | Citicasters Co. | LOZANO, JESSE G | Employment Agreement | 07/30/2015 | $   0.00 |
| 3402 | iHeartMedia + Entertainment, Inc. | LOZANO, KIM TRAVIS | Employment Agreement | 11/09/2015 | $   0.00 |
| 3403 | Capstar Radio Operating Company | LUCAS, EMANUEL | Employment Agreement | 03/01/2016 | $   0.00 |
| 3404 | Capstar Radio Operating Company | LUCAS, THERESA | Employment Agreement | 05/08/2017 | $   0.00 |
| 3405 | Capstar Radio Operating Company | LUCKOFF, JEFFREY L | Employment Agreement | 08/11/2014 | $   0.00 |
| 3406 | iHeartMedia + Entertainment, Inc. | LUDWIG, LANCE | Employment Agreement | 07/01/2016 | $   0.00 |
| 3407 | iHeartMedia + Entertainment, Inc. | LUJAN, MARY | Employment Agreement | 07/15/2017 | $   0.00 |
| 3408 | Capstar Radio Operating Company | LUKENS, TERESA A | Employment Agreement | 07/01/2015 | $   0.00 |
| 3409 | iHeartMedia + Entertainment, Inc. | LUND, JOHN C | Employment Agreement | 01/01/2017 | $   0.00 |
| 3410 | iHeartMedia + Entertainment, Inc. | LUND, JONATHAN GERALD | Employment Agreement | 10/12/2015 | $   0.00 |
| 3411 | TTWN Media Networks, LLC | LYFT INC. | Mutual Confidentiality and Non-Disclosure Agreement | 06/01/2016 | $   0.00 |
| 3412 | TTWN Media Networks, LLC | LYFT INC. | Data Evaluation License Agreement | 07/27/2017 | |
| 3413 | CC Licenses, LLC | M. CELENZA COMMUNICATIONS, INC. | Translator Rebroadcast Agreement | 12/13/2011 | $   0.00 |
| 3414 | Citicasters Licenses, Inc. | M. CELENZA COMMUNICATIONS, INC. | Translator Rebroadcast Agreement | 12/07/2012 | |
| 3415 | Clear Channel Broadcasting Licenses, Inc. | M. CELENZA COMMUNICATIONS, INC. | Translator Rebroadcast Agreement | 12/07/2012 | |
| 3416 | iHeartMedia + Entertainment, Inc. | M. CELENZA COMMUNICATIONS, INC. | Translator Rebroadcast Agreement | 12/07/2012 | |
| 3417 | Katz Communications, Inc. | MACCOURTNEY, LEO | Employment Agreement | 01/01/2016 | $   0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 3418 | iHeartMedia Management Services, Inc. | MACHUROV, ALEX | Employment Agreement | 03/05/2018 | $    0.00 |
| 3419 | iHeartMedia Management Services, Inc. | MACKENZIE, JOHN SCOTT | Employment Agreement | 05/15/2014 | $    0.00 |
| 3420 | Citicasters Co. | MACLEOD, JOHN FRANCIS | Employment Agreement | 11/27/2017 | $    0.00 |
| 3421 | iHeartMedia Management Services, Inc. | MACRI, STEVEN JAMES | Employment Agreement | 10/07/2013 | $    0.00 |
| 3422 | iHeartMedia Management Services, Inc. | MACTIERNAN, DANIEL NEIL | Employment Agreement | 01/01/2018 | $    0.00 |
| 3423 | iHeartMedia + Entertainment, Inc. | MACY'S CORPORATE SERVICES, INC. | Promotion Agreement | 03/03/2017 | $    0.00 |
| 3424 | Capstar Radio Operating Company | MACZKO, MICHAEL | Employment Agreement | 05/15/2017 | $    0.00 |
| 3425 | Capstar Radio Operating Company | MADANI, RAMEEN B | Employment Agreement | 01/01/2018 | $    0.00 |
| 3426 | iHeartMedia Management Services, Inc. | MADANSKY, MICHELE | Employment Agreement | 11/27/2017 | $    0.00 |
| 3427 | Capstar Radio Operating Company | MADDEN, JOSEPH CARL | Employment Agreement | 02/15/2018 | $    0.00 |
| 3428 | Capstar Radio Operating Company | MADDEN, MARK W. | Employment Agreement | 09/01/2017 | $    0.00 |
| 3429 | Capstar Radio Operating Company | MADIA, ABBY | Employment Agreement | 02/10/2017 | $    0.00 |
| 3430 | iHeartMedia Management Services, Inc. | MADRONA SOLUTIONS GROUP, INC. | Master Service Agreement | 08/28/2012 | $    0.00 |
| 3431 | iHeartMedia Management Services, Inc. | MADRONA SOLUTIONS GROUP, INC. | Statement of Work - Exhibit A | 08/28/2012 | |
| 3432 | iHeartMedia Management Services, Inc. | MADRONA SOLUTIONS GROUP, INC. | Change Order No. 001 | 09/17/2012 | |
| 3433 | iHeartMedia Management Services, Inc. | MADRONA SOLUTIONS GROUP, INC. | Change Order No. 002 - Exhibit B | 10/11/2012 | |
| 3434 | Capstar Radio Operating Company | MAESTLE, CHRISTOPHER MICHAEL | Employment Agreement | 07/01/2017 | $    0.00 |
| 3435 | iHeartMedia + Entertainment, Inc. | MAGELLAN NAVIGATION, INC. | Mutual Confidentiality and Non-Disclosure Agreement | 12/04/2006 | $    0.00 |
| 3436 | iHeartMedia, Inc. | MAGET, CHRISTOPHER | Employment Agreement | 06/01/2016 | $    0.00 |
| 3437 | iHeartMedia, Inc. | MAGNA CARTA INSURANCE LTD. | Contract of Reinsurance | 11/01/2017 | $    0.00 |
| 3438 | iHeartMedia + Entertainment, Inc. | MAGNADYNE CORPORATION | Review of Evaluation Material | 09/01/2001 | $    0.00 |
| 3439 | iHeartMedia Management Services, Inc. | MAGNETICONE COMPANY | Migration Service Agreement | 07/29/2016 | $    0.00 |
| 3440 | iHeartMedia Management Services, Inc. | MAGNITUDE SOFTWARE, INC. | Non-Disclosure Agreement | 04/27/2017 | $    0.00 |
| 3441 | Citicasters Co. | MAHER, JEREMIAH SCOTT | Employment Agreement | 01/30/2017 | $    0.00 |
| 3442 | Premiere Networks, Inc. | MAHINDRA USA, INC. | Confirmation Letter | 11/30/2016 | |
| 3443 | Premiere Networks, Inc. | MAHINDRA USA, INC. | Confirmation Letter | 11/14/2017 | |
| 3444 | Citicasters Co. | MAHLER, DAVID | Employment Agreement | 04/01/2017 | $    0.00 |
| 3445 | AMFM Broadcasting, Inc. | MAHMUD, AMY D | Employment Agreement | 07/01/2015 | $    0.00 |
| 3446 | Capstar Radio Operating Company | MAHONEY, DANIEL | Employment Agreement | 01/01/2017 | $    0.00 |
| 3447 | iHeartMedia + Entertainment, Inc. | MAHONEY, PHILIP J | Employment Agreement | 04/01/2017 | $    0.00 |
| 3448 | iHeartMedia + Entertainment, Inc. | MAIN STREET PROJECT, LLC | Amendment to Lease and Rental Agreement | 04/27/2015 | $    625.00 |
| 3449 | Citicasters Co. | MAINS, SHAUN | Employment Agreement | 03/01/2018 | $    0.00 |
| 3450 | Capstar Radio Operating Company | MAJOR, WILLIAM KEITH | Employment Agreement | 07/14/2016 | $    0.00 |
| 3451 | Capstar Radio Operating Company | MAKAR, STEPHANIE MARIE | Employment Agreement | 05/01/2016 | $    0.00 |
| 3452 | iHeartMedia, Inc. | MAKE MATH WORK LLC | Statement of Work | 03/14/2016 | $    0.00 |
| 3453 | iHeartMedia, Inc. | MAKE MATH WORK LLC | Consultant/Contractor Services Agreement | 10/01/2016 | |
| 3454 | iHeartMedia, Inc. | MAKE MATH WORK LLC | Statement of Work | 10/01/2016 | |
| 3455 | iHeartMedia, Inc. | MAKE MATH WORK LLC | Statement of Work | 04/01/2017 | |
| 3456 | iHeartMedia, Inc. | MAKE MATH WORK LLC | Statement of Work | 07/01/2017 | |
| 3457 | iHeartMedia, Inc. | MAKE MATH WORK LLC | Statement of Work | 01/01/2018 | |
| 3458 | AMFM Broadcasting, Inc. | MALBAN, GREGORY | Employment Agreement | 03/21/2016 | $    0.00 |
| 3459 | iHeartMedia + Entertainment, Inc. | MALIK, BREEANNA LYNN | Employment Agreement | 02/01/2017 | $    0.00 |
| 3460 | iHeartMedia + Entertainment, Inc. | MALITZ CONSTRUCTION INC | General Contractor Service Agreement | | $    0.00 |
| 3461 | Premiere Networks, Inc. | MALLER, BENJAMIN | Employment Agreement | 01/01/2017 | $    0.00 |
| 3462 | Citicasters Co. | MALONE, AMANDA J | Employment Agreement | 08/01/2017 | $    0.00 |
| 3463 | Capstar Radio Operating Company | MALONE, CHRISTOPHER L. | Employment Agreement | 11/17/2017 | $    0.00 |
| 3464 | Citicasters Co. | MALONE, JAMES A | Employment Agreement | 01/01/2017 | $    0.00 |
| 3465 | Capstar Radio Operating Company | MALONE, JOHN THOMAS | Employment Agreement | 04/01/2016 | $    0.00 |
| 3466 | Citicasters Co. | MAMOLA, JOHN D | Employment Agreement | 09/01/2017 | $    0.00 |
| 3467 | Citicasters Co. | MANGUM, BROOKE | Employment Agreement | 02/20/2017 | $    0.00 |
| 3468 | Capstar Radio Operating Company | MANN, AMY N | Employment Agreement | 03/15/2017 | $    0.00 |
| 3469 | Capstar Radio Operating Company | MANN, MONISHA | Employment Agreement | 04/01/2012 | $    0.00 |
| 3470 | AMFM Broadcasting, Inc. | MANNO, KEVIN | Employment Agreement | 07/01/2017 | $    0.00 |
| 3471 | AMFM Broadcasting, Inc. | MANNO, RYAN | Employment Agreement | 03/28/2016 | $    0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 3472 | AMFM Broadcasting, Inc. | MANSOUR, AARON JAMES | Employment Agreement | 07/01/2016 | $       0.00 |
| 3473 | AMFM Broadcasting, Inc. | MANUEL, JONATHAN | Employment Agreement | 02/01/2018 | |
| 3474 | Citicasters Co. | MANUEL, MARK | Employment Agreement | 07/01/2017 | $       0.00 |
| 3475 | iHeartMedia + Entertainment, Inc. | MAPBOX INC. | Confidentiality and Non-Disclosure Agreement | 01/17/2014 | $       0.00 |
| 3476 | iHeartMedia + Entertainment, Inc. | MAPBOX INC. | Mutual Confidentiality and Non-Disclosure Agreement | 01/17/2014 | |
| 3477 | TTWN Media Networks, LLC | MAPBOX INC. | Mutual Confidentiality and Non-Disclosure Agreement | 01/17/2014 | |
| 3478 | iHeartMedia + Entertainment, Inc. | MAPONICS | Mutual Confidentiality and Non-Disclosure Agreement | 01/22/2014 | $       0.00 |
| 3479 | TTWN Media Networks, LLC | MAPONICS | Mutual Confidentiality and Non-Disclosure Agreement | 01/22/2014 | |
| 3480 | iHeartMedia + Entertainment, Inc. | MAPQUEST, INC. | Mutual Confidentiality and Non-Disclosure Agreement | 01/29/2013 | $       0.00 |
| 3481 | TTWN Media Networks, LLC | MAPQUEST, INC. | Mutual Confidentiality and Non-Disclosure Agreement | 01/29/2013 | |
| 3482 | TTWN Media Networks, LLC | MAPQUEST, INC. | Mutual Confidentiality and Non-Disclosure Agreement | 01/15/2015 | |
| 3483 | iHeartMedia + Entertainment, Inc. | MARCANO, HECTOR LUIS | Employment Agreement | 03/08/2017 | $       0.00 |
| 3484 | Capstar Radio Operating Company | MARCO, JOYCE S | Employment Agreement | 02/01/2018 | $       0.00 |
| 3485 | Citicasters Co. | MARCOTTE, BENJAMIN DAVID | Employment Agreement | 01/01/2018 | $       0.00 |
| 3486 | Capstar Radio Operating Company | MARGEOTES, GARY | Employment Agreement | 01/01/2016 | $       0.00 |
| 3487 | iHeartMedia Management Services, Inc. | MARINCE, GARY | Employment Agreement | 01/01/2018 | $       0.00 |
| 3488 | Premiere Networks, Inc. | MARIO LOPEZ | Talent Agreement | | $       0.00 |
| 3489 | iHeartMedia + Entertainment, Inc. | MARK LICHT | Mutual Non-Disclosure Agreement | 07/25/2012 | $       0.00 |
| 3490 | Capstar Radio Operating Company | MARK, DEBRA LEIGH | Employment Agreement | 03/06/2017 | $       0.00 |
| 3491 | iHeartMedia, Inc. | MARKETSPHERE CONSULTING, LLC | Statement of Work & Standard Business Terms | 06/08/2017 | $      75.00 |
| 3492 | iHeartMedia, Inc. | MARKETSPHERE CONSULTING, LLC | Statement of Work Addendum | 12/29/2017 | |
| 3493 | Capstar Radio Operating Company | MARLIN BUSINESS BANK | Equipment Lease Contract | 09/30/2016 | $    1,163.09 |
| 3494 | Capstar Radio Operating Company | MARLIN BUSINESS BANK | Equipment Lease Contract | 09/30/2016 | |
| 3495 | iHeartCommunications, Inc. | MARLIN BUSINESS BANK | Equipment Lease Contract | 01/27/2016 | |
| 3496 | iHeartCommunications, Inc. | MARLIN BUSINESS BANK | Equipment Lease Contract | 01/27/2016 | |
| 3497 | iHeartCommunications, Inc. | MARLIN BUSINESS BANK | Equipment Lease Contract | 02/16/2018 | |
| 3498 | Capstar Radio Operating Company | MARLOW, KEITH R. | Employment Agreement | 01/05/2018 | $       0.00 |
| 3499 | iHeartMedia + Entertainment, Inc. | MAROIS, CHRISTOPHER MICHAEL | Employment Agreement | 07/01/2017 | $       0.00 |
| 3500 | iHeartMedia, Inc. | MARSH USA INC. | Property Insurance Policy | 04/01/2017 | $       0.00 |
| 3501 | iHeartMedia, Inc. | MARSH USA INC. | Premium Finance Agreement | 04/19/2017 | |
| 3502 | iHeartMedia, Inc. | MARSH USA INC. | Insurance Broker/Risk Management Contract | 12/31/2017 | |
| 3503 | Capstar Radio Operating Company | MARSH, ASHLEY | Employment Agreement | 01/01/2017 | $       0.00 |
| 3504 | Capstar Radio Operating Company | MARSHALL, GEORGE A | Employment Agreement | 06/01/2012 | $       0.00 |
| 3505 | Capstar Radio Operating Company | MARSHALL, JEFFREY | Employment Agreement | 07/31/2016 | $       0.00 |
| 3506 | iHeartMedia Management Services, Inc. | MARTECH MANAGEMENT GROUP, INC. | Statement of Work | 01/23/2013 | $       0.00 |
| 3507 | iHeartMedia Management Services, Inc. | MARTECH MANAGEMENT GROUP, INC. | Change order No. 1 | 01/25/2014 | |
| 3508 | iHeartMedia Management Services, Inc. | MARTECH MANAGEMENT GROUP, INC. | Statement of Work | 01/26/2015 | |
| 3509 | iHeartMedia Management Services, Inc. | MARTECH MANAGEMENT GROUP, INC. | Change Order No. 2 | 01/27/2016 | |
| 3510 | iHeartMedia Management Services, Inc. | MARTECH MANAGEMENT GROUP, INC. | Master Service Agreement | 10/21/2016 | |
| 3511 | iHeartMedia + Entertainment, Inc. | MARTIN, CHERYL | Employment Agreement | 01/01/2017 | $       0.00 |
| 3512 | Capstar Radio Operating Company | MARTIN, DANIEL | Employment Agreement | 01/15/2017 | $       0.00 |
| 3513 | Citicasters Co. | MARTIN, DERRICK ANTHONY | Employment Agreement | 04/03/2017 | $       0.00 |
| 3514 | AMFM Broadcasting, Inc. | MARTIN, DON S. | Employment Agreement | 01/01/2018 | $       0.00 |
| 3515 | iHeartMedia Management Services, Inc. | MARTIN, JOSHUA | Employment Agreement | 01/10/2018 | $       0.00 |
| 3516 | iHeartMedia + Entertainment, Inc. | MARTIN, MATTHEW A | Employment Agreement | 02/01/2017 | $       0.00 |
| 3517 | AMFM Texas Broadcasting, LP | MARTIN, MONICA | Employment Agreement | 03/01/2017 | $       0.00 |
| 3518 | Capstar Radio Operating Company | MARTIN, ROBIN TUNICK | Employment Agreement | 04/17/2017 | $       0.00 |
| 3519 | Citicasters Co. | MARTIN, RUSSELL DALE | Employment Agreement | 02/13/2017 | $       0.00 |
| 3520 | Capstar Radio Operating Company | MARTIN, SABRENA LUCILLE | Employment Agreement | 07/01/2015 | $       0.00 |
| 3521 | Capstar Radio Operating Company | MARTINEK, ALLYSON | Employment Agreement | 01/10/2018 | $       0.00 |
| 3522 | Capstar Radio Operating Company | MARTINEZ, ANGELA | Employment Agreement | 07/01/2014 | $       0.00 |
| 3523 | Citicasters Co. | MARTINEZ, ANTONIO | Employment Agreement | 04/20/2017 | $       0.00 |
| 3524 | Citicasters Co. | MARTINEZ, CHRISTOPHER | Employment Agreement | 01/01/2017 | $       0.00 |
| 3525 | iHeartMedia + Entertainment, Inc. | MARTINEZ, JANAE N | Employment Agreement | 01/01/2017 | $       0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 3526 | iHeartMedia + Entertainment, Inc. | MARTINEZ, JOSE J | Employment Agreement | 07/01/2016 | $    0.00 |
| 3527 | Citicasters Co. | MARTINEZ, JOSHUA LORENZO | Employment Agreement | 11/15/2016 | |
| 3528 | AMFM Broadcasting, Inc. | MARTINEZ, PETER GERARD | Employment Agreement | 06/23/2014 | $    0.00 |
| 3529 | Citicasters Co. | MARTINEZ, TIMOTHY M | Employment Agreement | 11/01/2017 | $    0.00 |
| 3530 | iHeartMedia + Entertainment, Inc. | MARTINY, EDWARD | Employment Agreement | 01/15/2018 | $    0.00 |
| 3531 | Capstar Radio Operating Company | MARTUCCI, KEVIN | Employment Agreement | 01/01/2017 | $    0.00 |
| 3532 | AMFM Broadcasting, Inc. | MARTZKE, JULIET MARIA | Employment Agreement | 05/01/2013 | $    0.00 |
| 3533 | Citicasters Licenses, Inc. | MARY H. LOPEZ | Translator Rebroadcast Agreement | 12/07/2012 | $    0.00 |
| 3534 | Clear Channel Broadcasting Licenses, Inc. | MARY H. LOPEZ | Translator Rebroadcast Agreement | 12/07/2012 | |
| 3535 | iHeartMedia + Entertainment, Inc. | MARY H. LOPEZ | Translator Rebroadcast Agreement | 12/07/2012 | |
| 3536 | Capstar Radio Operating Company | MASON, BOBBY J | Employment Agreement | 01/01/2018 | $    0.00 |
| 3537 | iHeartMedia Management Services, Inc. | MASSE, PAUL A | Employment Agreement | 12/01/2016 | $    0.00 |
| 3538 | iHeartMedia Management Services, Inc. | MASSEY, ZACKERY EUGENE | Employment Agreement | 04/01/2016 | $    0.00 |
| 3539 | Katz Communications, Inc. | MATERN, CORTNEY | Employment Agreement | 01/01/2012 | $    0.00 |
| 3540 | iHeartCommunications, Inc. | MATISIA CONSULTANT COMPANY | Master Service Agreement | 04/29/2013 | $    0.00 |
| 3541 | iHeartCommunications, Inc. | MATISIA CONSULTANT COMPANY | Statement of Work | 05/01/2013 | |
| 3542 | iHeartCommunications, Inc. | MATISIA CONSULTANT COMPANY | Statement of Work | 07/31/2013 | |
| 3543 | iHeartCommunications, Inc. | MATISIA CONSULTANT COMPANY | Statement of Work | 03/20/2014 | |
| 3544 | iHeartCommunications, Inc. | MATISIA CONSULTANT COMPANY | Statement of Work | 09/17/2014 | |
| 3545 | iHeartMedia Management Services, Inc. | MATISIA CONSULTANT COMPANY | Change Order to the Statement of Work | 06/20/2014 | |
| 3546 | iHeartMedia, Inc. | MATISIA CONSULTANT COMPANY | Statement of Work | 12/15/2014 | |
| 3547 | iHeartMedia, Inc. | MATISIA CONSULTANT COMPANY | Statement of Work | 07/08/2015 | |
| 3548 | Citicasters Co. | MATTEO, ANTHONY | Employment Agreement | 07/05/2017 | $    0.00 |
| 3549 | iHeartMedia Management Services, Inc. | MATTHEW M. FERRY | Patent Application Assignment | 03/19/2009 | $    0.00 |
| 3550 | Capstar Radio Operating Company | MATTHEWS, ANDREW | Employment Agreement | 03/01/2016 | $    0.00 |
| 3551 | Citicasters Co. | MATTHEWS, ROBERT | Employment Agreement | 01/01/2016 | $    0.00 |
| 3552 | iHeartMedia, Inc. | MATTOON & ASSOCIATES | Addendum | 01/01/2018 | $    0.00 |
| 3553 | Capstar Radio Operating Company | MATTSON, ANDREW EUGENE | Employment Agreement | 04/01/2016 | $    0.00 |
| 3554 | Capstar Radio Operating Company | MAXON, KELSEY | Employment Agreement | 06/05/2017 | $    0.00 |
| 3555 | iHeartMedia + Entertainment, Inc. | MAYFIELD, YANCEY MARIE | Employment Agreement | 01/01/2016 | $    0.00 |
| 3556 | AMFM Broadcasting, Inc. | MAYS, ANTHONY S. | Employment Agreement | 01/15/2017 | $    0.00 |
| 3557 | iHeartMedia + Entertainment, Inc. | MAZDA NORTH AMERICAN OPERATIONS | Data and Network License Agreement | 05/28/2009 | $    0.00 |
| 3558 | Capstar Radio Operating Company | MAZIL, MARENEIL | Employment Agreement | 11/21/2016 | $    0.00 |
| 3559 | iHeartMedia, Inc. | MAZZARISI, ERNEST | Employment Agreement | 09/01/2016 | $    0.00 |
| 3560 | Capstar Radio Operating Company | MAZZEI, JOSEPH | Employment Agreement | 01/14/2017 | $    0.00 |
| 3561 | Capstar Radio Operating Company | MCALEER, BRIAN T | Employment Agreement | 01/01/2017 | $    0.00 |
| 3562 | Capstar Radio Operating Company | MCALEER, FRANK | Employment Agreement | 01/01/2015 | $    0.00 |
| 3563 | Citicasters Co. | MCALISTER, ERIC J | Employment Agreement | 01/01/2017 | $    0.00 |
| 3564 | Capstar Radio Operating Company | MCCALISTER, SHAWN D | Employment Agreement | 01/01/2015 | $    0.00 |
| 3565 | Capstar Radio Operating Company | MCCALLUM, RUDOLPH A | Employment Agreement | 05/06/2016 | $    0.00 |
| 3566 | Capstar Radio Operating Company | MCCARTEN, RANDY J | Employment Agreement | 05/01/2017 | $    0.00 |
| 3567 | iHeartMedia + Entertainment, Inc. | MCCARTHY, DREW STEVEN | Employment Agreement | 01/01/2016 | $    0.00 |
| 3568 | iHeartMedia + Entertainment, Inc. | MCCARTHY, MARK MARTIN | Employment Agreement | 07/01/2017 | $    0.00 |
| 3569 | Capstar Radio Operating Company | MCCARTHY, PETER JOHN | Employment Agreement | 03/31/2016 | $    0.00 |
| 3570 | iHeartMedia + Entertainment, Inc. | MCCARTHY, TRACY | Employment Agreement | 01/01/2018 | $    0.00 |
| 3571 | iHeartMedia + Entertainment, Inc. | MCCAULEY, MARK B | Employment Agreement | 03/01/2016 | $    0.00 |
| 3572 | AMFM Broadcasting, Inc. | MCCLURE, SARA ELIZABETH | Employment Agreement | 12/08/2015 | $    0.00 |
| 3573 | Capstar Radio Operating Company | MCCOLLIM, JASON T | Employment Agreement | 10/01/2016 | $    0.00 |
| 3574 | Capstar Radio Operating Company | MCCOLLOUGH, DAWN G | Employment Agreement | 04/01/2018 | $    0.00 |
| 3575 | Citicasters Co. | MCCONNELL, ALAN MICHAEL | Employment Agreement | 08/15/2017 | $    0.00 |
| 3576 | iHeartMedia Management Services, Inc. | MCCONNELL, THOMAS O | Employment Agreement | 05/01/2014 | $    0.00 |
| 3577 | Citicasters Co. | MCCORMICK, GEORGE L | Employment Agreement | 01/01/2016 | $    0.00 |
| 3578 | iHeartMedia + Entertainment, Inc. | MCCRAW, WILLIAM M | Employment Agreement | 03/01/2018 | $    0.00 |
| 3579 | Citicasters Co. | MCCREA, JAMES | Employment Agreement | 10/01/2017 | $    0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 3580 | Citicasters Co. | MCDILDA, ALEX D | Employment Agreement | 10/30/2017 | $      0.00 |
| 3581 | Premiere Networks, Inc. | MCDONALD'S | Upfront Contract | 01/19/2017 | |
| 3582 | iHeartMedia Management Services, Inc. | MCDONOUGH, JEANA MARY | Employment Agreement | 03/01/2018 | $      0.00 |
| 3583 | Citicasters Co. | MCDOUGAL, SCOT | Employment Agreement | 10/24/2016 | $      0.00 |
| 3584 | Capstar Radio Operating Company | MCDOWELL, SEAN A | Employment Agreement | 04/01/2016 | $      0.00 |
| 3585 | iHeartMedia + Entertainment, Inc. | MCELREATH, ALYSSA PAIGE | Employment Agreement | 09/01/2016 | $      0.00 |
| 3586 | Katz Communications, Inc. | MCELROY, BRIAN | Employment Agreement | 01/01/2012 | $      0.00 |
| 3587 | Katz Communications, Inc. | MCGEE, PATRICK A | Employment Agreement | 01/01/2016 | $      0.00 |
| 3588 | Citicasters Co. | MCGHEE, BRIAN V | Employment Agreement | 09/19/2016 | $      0.00 |
| 3589 | Capstar Radio Operating Company | MCGINNIS, STEVEN | Employment Agreement | 01/01/2016 | $      0.00 |
| 3590 | Citicasters Co. | MCGINTY, ANTHONY R | Employment Agreement | 11/01/2016 | $      0.00 |
| 3591 | Capstar Radio Operating Company | MCGLYNN, JEFFREY | Employment Agreement | 11/01/2016 | $      0.00 |
| 3592 | iHeartCommunications, Inc. | MCGRIFF SEIBELS & WILLIAMS INC | Confirmation of Coverage: Aircraft Hull & Liability Policy | 11/01/2017 | $      0.00 |
| 3593 | iHeartMedia + Entertainment, Inc. | MCGRIFF SEIBELS & WILLIAMS INC | Confirmation of Coverage: Aircraft Hull & Liability Policy | 11/01/2017 | |
| 3594 | iHeartMedia Management Services, Inc. | MCGRIFF SEIBELS & WILLIAMS INC | Confirmation of Coverage: Aircraft Hull & Liability Policy | 11/01/2017 | |
| 3595 | iHeartMedia, Inc. | MCGRIFF SEIBELS & WILLIAMS INC | Confirmation of Coverage: Aircraft Hull & Liability Policy | 11/01/2017 | |
| 3596 | Premiere Networks, Inc. | MCGRIFF SEIBELS & WILLIAMS INC | Confirmation of Coverage: Aircraft Hull & Liability Policy | 11/01/2017 | |
| 3597 | TTWN Media Networks, LLC | MCGRIFF SEIBELS & WILLIAMS INC | Confirmation of Coverage: Aircraft Hull & Liability Policy | 11/01/2017 | |
| 3598 | iHeartMedia + Entertainment, Inc. | MCGUIRE, ANJALI MARIE | Employment Agreement | 01/01/2017 | $      0.00 |
| 3599 | Katz Communications, Inc. | MCHALE, LAUREN B | Employment Agreement | 09/01/2009 | $      0.00 |
| 3600 | Citicasters Co. | MCINTOSH, CINDY L | Employment Agreement | 12/01/2016 | $      0.00 |
| 3601 | Citicasters Co. | MCINTYRE, JAMES D | Employment Agreement | 11/14/2016 | $      0.00 |
| 3602 | Capstar Radio Operating Company | MCINTYRE, LISA A | Employment Agreement | 05/01/2015 | $      0.00 |
| 3603 | Capstar Radio Operating Company | MCINTYRE, WILLIAM JAMES | Employment Agreement | 12/01/2014 | $      0.00 |
| 3604 | Capstar Radio Operating Company | MCKELVEY, LENARD L | Employment Agreement | 01/01/2016 | $      0.00 |
| 3605 | iHeartMedia + Entertainment, Inc. | MCKENZIE PALEN, MARGARET ANNE | Employment Agreement | 06/01/2016 | $      0.00 |
| 3606 | Capstar Radio Operating Company | MCKIDDY, RYAN | Employment Agreement | 09/01/2016 | $      0.00 |
| 3607 | iHeartMedia Management Services, Inc. | MCLAUGHLIN, PATRICK DAVID | Employment Agreement | 07/16/2017 | $      0.00 |
| 3608 | Capstar Radio Operating Company | MCLAUGHLIN, ROBERT | Employment Agreement | 01/01/2017 | $      0.00 |
| 3609 | iHeartMedia Management Services, Inc. | MCLIFF COFFEE + VENDING | Service Agreement - Attachment A | 10/23/2017 | $   14,993.75 |
| 3610 | iHeartMedia Management Services, Inc. | MCLIFF COFFEE + VENDING | Service Agreement - Attachment B | 10/23/2017 | |
| 3611 | iHeartMedia Management Services, Inc. | MCLIFF COFFEE + VENDING | Service Agreement - MiMart | 10/23/2017 | |
| 3612 | iHeartMedia + Entertainment, Inc. | MCMAHON, PATRICK M | Employment Agreement | 09/08/2017 | $      0.00 |
| 3613 | iHeartMedia + Entertainment, Inc. | MCMARTIN, JOHN | Employment Agreement | 04/01/2016 | $      0.00 |
| 3614 | iHeartMedia + Entertainment, Inc. | MCMARTIN, WILLIAM R | Employment Agreement | 07/15/2017 | $      0.00 |
| 3615 | iHeartMedia + Entertainment, Inc. | MCMENAMIN, CHARITY MCCURDY | Employment Agreement | 06/01/2017 | $      0.00 |
| 3616 | Capstar Radio Operating Company | MCMILLAN, DARREN S | Employment Agreement | 10/15/2008 | $      0.00 |
| 3617 | Capstar Radio Operating Company | MCMULLEN, SCOTT T | Employment Agreement | 01/01/2016 | $      0.00 |
| 3618 | AMFM Broadcasting, Inc. | MCMURRY, JASON ROBERT | Employment Agreement | 01/01/2016 | $      0.00 |
| 3619 | iHeartMedia, Inc. | MCNULTY, BRENDAN J | Employment Agreement | 04/01/2017 | $      0.00 |
| 3620 | Premiere Networks, Inc. | MDRIVE C/O PREMIERE DR | Confirmation Letter | 07/24/2017 | $      0.00 |
| 3621 | Citicasters Co. | MEADE, STEVEN | Employment Agreement | 02/01/2016 | $      0.00 |
| 3622 | Capstar Radio Operating Company | MEDDOCK, SARA J | Employment Agreement | 05/01/2017 | $      0.00 |
| 3623 | Citicasters Co. | MEDIA STRATEGIES, INC. D/B/A JACOBS MEDIA | License Agreement | 10/25/2000 | $     497.09 |
| 3624 | iHeartMedia + Entertainment, Inc. | MEDIA STRATEGIES, INC. D/B/A JACOBS MEDIA | First Amendment to License Agreement | | |
| 3625 | Katz Media Group | MEDIALINK LLC | Service Agreement | | $      0.00 |
| 3626 | Premiere Networks, Inc. | MEDIAMARK RESEARCH INC. | Subscription Agreement | 10/22/2007 | $      0.00 |
| 3627 | iHeartMedia, Inc. | MEDIAOCEAN, LLC | Connect Partner Integration Agreement | 10/08/2015 | $  137,389.44 |
| 3628 | Capstar Radio Operating Company | MEEHAN, MICHAEL P | Employment Agreement | 07/01/2016 | $      0.00 |
| 3629 | iHeartMedia, Inc. | MEEKINS, BEVERLY L | Employment Agreement | 03/01/2017 | $      0.00 |
| 3630 | Capstar Radio Operating Company | MEGARGEE, JAMIE LYNN | Employment Agreement | 04/01/2017 | $      0.00 |
| 3631 | iHeartMedia, Inc. | MEHLMAN CASTAGNETTI ROSEN & THOMAS | Addendum | 01/01/2018 | $      0.00 |
| 3632 | iHeartMedia + Entertainment, Inc. | MEINERS, TERRY A | Employment Agreement | 07/01/2015 | $      0.00 |
| 3633 | Capstar Radio Operating Company | MEINTANAS, DIMITRA | Employment Agreement | 09/01/2015 | $      0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 3634 | Capstar Radio Operating Company | MELCHER, SHANNON FRANCES | Employment Agreement | 09/08/2015 | $ 0.00 |
| 3635 | Premiere Networks, Inc. | MELIUS, MARTIN CHRISTIAN | Employment Agreement | 01/01/2018 | $ 0.00 |
| 3636 | Capstar Radio Operating Company | MENDONSA, CURTIS | Employment Agreement | 07/01/2016 | $ 0.00 |
| 3637 | iHeartCommunications, Inc. | MERCEDES-BENZ RESEARCH & DEVELOPMENT NORTH AMERICA, INC. | Mutual Non-Disclosure Agreement | 11/12/2010 | $ 0.00 |
| 3638 | iHeartMedia + Entertainment, Inc. | MERCER, JAMES KEVIN | Employment Agreement | 12/21/2016 | $ 0.00 |
| 3639 | iHeartMedia, Inc. | MERITAN HEALTH | Amendment #3 | 01/01/2015 | $ 0.00 |
| 3640 | iHeartMedia, Inc. | MERITAN HEALTH | Group Benefits HDHP Plan | 01/01/2016 | |
| 3641 | iHeartMedia, Inc. | MERITAN HEALTH | Amendment #2 | 01/01/2017 | |
| 3642 | iHeartMedia, Inc. | MERITAN HEALTH | Administrative Services Agreement | 01/01/2012 | |
| 3643 | iHeartMedia, Inc. | MERITAN HEALTH | Amendment #1 | 01/01/2014 | |
| 3644 | iHeartMedia, Inc. | MERITAN HEALTH | Amendment #4 | 01/01/2017 | |
| 3645 | Citicasters Co. | MERLUZZO, CHRISTOPHER C | Employment Agreement | 02/17/2017 | $ 0.00 |
| 3646 | iHeartMedia + Entertainment, Inc. | MERRYMAN, TIM F | Employment Agreement | 06/04/2017 | $ 0.00 |
| 3647 | AMFM Texas Broadcasting, LP | MESNICK, MOLLY ELIZABETH | Employment Agreement | 03/15/2016 | $ 0.00 |
| 3648 | iHeartMedia + Entertainment, Inc. | MESSICK, WILLIAM R | Employment Agreement | 03/01/2016 | $ 0.00 |
| 3649 | iHeartMedia + Entertainment, Inc. | METRO NETWORK COMMUNICATIONS, INC. | Affiliate Adopting Agreement | 06/05/2012 | $ 0.00 |
| 3650 | Premiere Networks, Inc. | METTER, DAN | Employment Agreement | 08/15/2015 | $ 0.00 |
| 3651 | iHeartMedia Management Services, Inc. | METTLER, DANIEL J | Employment Agreement | 01/01/2016 | $ 0.00 |
| 3652 | Capstar Radio Operating Company | METTS, RODNEY H | Employment Agreement | 02/01/2017 | $ 0.00 |
| 3653 | AMFM Broadcasting, Inc. | MEYER, JESS | Employment Agreement | 05/14/2012 | $ 0.00 |
| 3654 | Citicasters Co. | MEYER, KELLY LEA | Employment Agreement | 01/01/2017 | $ 0.00 |
| 3655 | Citicasters Co. | MEYER, MADISON | Employment Agreement | 01/15/2018 | $ 0.00 |
| 3656 | Katz Communications, Inc. | MEYERS, CASEY | Employment Agreement | 01/01/2012 | $ 0.00 |
| 3657 | Citicasters Co. | MEZA, HECTOR J | Employment Agreement | 04/01/2016 | $ 0.00 |
| 3658 | iHeartMedia + Entertainment, Inc. | MGM RESORTS INTERNATIONAL OPERATIONS INC | Mutual Non-Disclosure Agreement | 09/04/2012 | $ 0.00 |
| 3659 | iHeartMedia + Entertainment, Inc. | MGM RESORTS INTERNATIONAL OPERATIONS INC | Mutual Non-Disclosure Agreement | 09/05/2012 | |
| 3660 | TTWN Media Networks, LLC | MGM RESORTS INTERNATIONAL OPERATIONS INC | Mutual Non-Disclosure Agreement | 09/04/2012 | |
| 3661 | TTWN Media Networks, LLC | MGM RESORTS INTERNATIONAL OPERATIONS INC | Mutual Non-Disclosure Agreement | 09/05/2012 | |
| 3662 | iHeartCommunications, Inc. | MHC SOFTWARE, INC. | Maintenance Agreement - Invoice | 12/12/2015 | $ 0.00 |
| 3663 | iHeartMedia + Entertainment, Inc. | MIAMI HERALD MEDIA COMPANY | Advertising Agreement | | $ 0.00 |
| 3664 | iHeartMedia Management Services, Inc. | MICELLO | Product Order | 11/01/2016 | $ 0.00 |
| 3665 | iHeartMedia + Entertainment, Inc. | MICHAEL GELFAND | Consultant/Contractor Services Agreement | 09/09/2015 | $ 0.00 |
| 3666 | iHeartMedia, Inc. | MICHAEL GELFAND | Statement of Work | 06/08/2015 | |
| 3667 | Citicasters Co. | MICHAEL, ROBERT L | Employment Agreement | 02/21/2017 | $ 0.00 |
| 3668 | Capstar Radio Operating Company | MICHALIK, NICOLE ANN | Employment Agreement | 07/17/2017 | $ 0.00 |
| 3669 | Citicasters Co. | MICHEL, BRIAN E | Employment Agreement | 09/01/2017 | $ 0.00 |
| 3670 | iHeartMedia, Inc. | MICHONSKI, MICHAEL GEORGE | Employment Agreement | 01/01/2016 | $ 0.00 |
| 3671 | Citicasters Co. | MICK, MEAGHAN LEE | Employment Agreement | 01/01/2018 | $ 0.00 |
| 3672 | Citicasters Co. | MICK, T JONATHAN | Employment Agreement | 05/22/2017 | $ 0.00 |
| 3673 | Capstar Radio Operating Company | MICK, WILLIAM MARSHALL | Employment Agreement | 02/01/2017 | $ 0.00 |
| 3674 | Capstar Radio Operating Company | MICKLER, AMANDA | Employment Agreement | 07/06/2016 | $ 0.00 |
| 3675 | iHeartMedia + Entertainment, Inc. | MICKLEY, NICHOLAS L. | Employment Agreement | 01/27/2016 | $ 0.00 |
| 3676 | iHeartCommunications, Inc. | MICROSOFT CORPORATION | Consulting Services Work Order | 03/25/2013 | $ 48,557.86 |
| 3677 | iHeartCommunications, Inc. | MICROSOFT CORPORATION | License Agreement - Invoice | 12/31/2014 | |
| 3678 | iHeartCommunications, Inc. | MICROSOFT CORPORATION | License Agreement - Work Order | 12/31/2017 | |
| 3679 | iHeartCommunications, Inc. | MICROSOFT CORPORATION | License Confirmation | | |
| 3680 | iHeartMedia Management Services, Inc. | MICROSOFT CORPORATION | License Transfer Form | 06/30/2008 | |
| 3681 | iHeartMedia Management Services, Inc. | MICROSOFT CORPORATION | Volume Licensing - Previous Enrollment(s)/Agreement(s) Form | 05/01/2009 | |
| 3682 | iHeartMedia Management Services, Inc. | MICROSOFT CORPORATION | Volume Licensing/Enterprise Agreement | 05/31/2012 | |
| 3683 | iHeartMedia Management Services, Inc. | MICROSOFT CORPORATION | Volume Licensing/Previous Enrollment(s)/Agreement(s) Form | 06/01/2012 | |
| 3684 | iHeartMedia Management Services, Inc. | MICROSOFT CORPORATION | License Agreement - Invoice | 02/01/2015 | |
| 3685 | iHeartMedia Management Services, Inc. | MICROSOFT CORPORATION | License Agreement - Invoice | 05/01/2015 | |
| 3686 | iHeartMedia Management Services, Inc. | MICROSOFT CORPORATION | Volume Licensing - Customer Price Sheet - Final Pricing | 05/28/2015 | |
| 3687 | iHeartMedia Management Services, Inc. | MICROSOFT CORPORATION | License Agreement - Invoice | 06/01/2015 | |

iHeartMedia, Inc.
Amended Vendor Assumption Exhibit
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 3688 | iHeartMedia Management Services, Inc. | MICROSOFT CORPORATION | Program Signature Form | 06/01/2015 | |
| 3689 | iHeartMedia Management Services, Inc. | MICROSOFT CORPORATION | Volume Licensing - Program Signature Form and Amendment | 06/29/2015 | |
| 3690 | iHeartMedia Management Services, Inc. | MICROSOFT CORPORATION | License Agreement - Invoice | 09/01/2015 | |
| 3691 | iHeartMedia Management Services, Inc. | MICROSOFT CORPORATION | License Agreement - Invoice | 11/01/2015 | |
| 3692 | iHeartMedia Management Services, Inc. | MICROSOFT CORPORATION | License Agreement - Invoice | 12/01/2015 | |
| 3693 | iHeartMedia Management Services, Inc. | MICROSOFT CORPORATION | License Agreement - Enrollment Summary | 02/01/2016 | |
| 3694 | iHeartMedia Management Services, Inc. | MICROSOFT CORPORATION | License Agreement - Invoice | 02/01/2016 | |
| 3695 | iHeartMedia Management Services, Inc. | MICROSOFT CORPORATION | License Agreement - Invoice | 03/01/2016 | |
| 3696 | iHeartMedia Management Services, Inc. | MICROSOFT CORPORATION | License Agreement - Invoice | 03/31/2016 | |
| 3697 | iHeartMedia Management Services, Inc. | MICROSOFT CORPORATION | License Agreement - Invoice | 06/01/2016 | |
| 3698 | iHeartMedia Management Services, Inc. | MICROSOFT CORPORATION | License Agreement - Program Signature Form | 08/22/2016 | |
| 3699 | iHeartMedia Management Services, Inc. | MICROSOFT CORPORATION | License Agreement - Invoice | 09/01/2016 | |
| 3700 | iHeartMedia Management Services, Inc. | MICROSOFT CORPORATION | Transaction Tax Terms and Conditions - Establishes delivery method | | |
| 3701 | iHeartMedia Management Services, Inc. | MICROSOFT CORPORATION | Microsoft Volume Licensing #68519659 | | |
| 3702 | iHeartMedia, Inc. | MICROSOFT CORPORATION | License Agreement - Invoice | 09/09/2015 | |
| 3703 | iHeartMedia, Inc. | MICROSOFT CORPORATION | License Agreement - Invoice | 01/07/2016 | |
| 3704 | iHeartMedia, Inc. | MICROSOFT CORPORATION | Service Agreement - Invoice | 01/08/2016 | |
| 3705 | iHeartMedia, Inc. | MICROSOFT CORPORATION | License Agreement - Work Order | 12/31/2016 | |
| 3706 | iHeartMedia, Inc. | MICROSOFT CORPORATION | Project Online Subscription | 01/08/2016 | |
| 3707 | Premiere Networks, Inc. | MICROSOFT CORPORATION | Consulting Services Work Order | 08/20/2012 | |
| 3708 | Premiere Networks, Inc. | MICROSOFT CORPORATION | Enterprise Enrollment Agreement - | | |
| 3709 | iHeartMedia Management Services, Inc. | MICROTEK | Master Service Agreement | 05/28/2013 | $        0.00 |
| 3710 | iHeartMedia Management Services, Inc. | MICROTEK | Statement of Work | 06/19/2013 | |
| 3711 | iHeartMedia + Entertainment, Inc. | MICWARE NORTH AMERICA, INC. | Mutual Non-Disclosure Agreement | 11/01/2011 | $        0.00 |
| 3712 | TTWN Media Networks, LLC | MICWARE NORTH AMERICA, INC. | Mutual Confidentiality and Non-Disclosure Agreement | 01/29/2016 | |
| 3713 | Clear Channel Broadcasting Licenses, Inc. | MIDWAY BROADCASTING CORPORATION | Second Extension of Local Programming and Marketing Agreement | 01/01/2016 | $        0.00 |
| 3714 | Capstar Radio Operating Company | MID-WEST MANAGEMENT, INC. | Trademark License Agreement | 08/15/2011 | $    4,000.00 |
| 3715 | Citicasters Co. | MID-WEST MANAGEMENT, INC. | Trademark License Agreement | 12/23/2010 | |
| 3716 | Citicasters Co. | MIKA, ANDREW N | Employment Agreement | 07/22/2013 | $        0.00 |
| 3717 | Citicasters Co. | MIKOLAS, MATTHEW L | Employment Agreement | 04/01/2018 | $        0.00 |
| 3718 | Premiere Networks, Inc. | MILES, THOMAS W | Employment Agreement | 01/01/2017 | $        0.00 |
| 3719 | AMFM Broadcasting, Inc. | MILESKI, BRANDON W | Employment Agreement | 07/01/2017 | $        0.00 |
| 3720 | TTWN Media Networks, LLC | MILHIZER, ROBERT | Employment Agreement | 10/01/2014 | $        0.00 |
| 3721 | Capstar Radio Operating Company | MILITO, MARIA | Employment Agreement | 04/01/2016 | $        0.00 |
| 3722 | Citicasters Co. | MILLEN, HUGH | Employment Agreement | 04/01/2018 | $        0.00 |
| 3723 | iHeartMedia Management Services, Inc. | MILLER HEIMANN | Mutual Confidentiality and Non-Disclosure Agreement | 11/20/2012 | $        0.00 |
| 3724 | Capstar Radio Operating Company | MILLER, BRAD WILSON | Employment Agreement | 11/01/2015 | $        0.00 |
| 3725 | Capstar Radio Operating Company | MILLER, CAROL NAN | Employment Agreement | 06/21/2016 | $        0.00 |
| 3726 | Capstar Radio Operating Company | MILLER, CHRISTIAN | Employment Agreement | 05/01/2017 | $        0.00 |
| 3727 | Capstar Radio Operating Company | MILLER, DAVID | Employment Agreement | 04/01/2016 | $        0.00 |
| 3728 | Citicasters Co. | MILLER, MICHAEL B | Employment Agreement | 12/12/2016 | $        0.00 |
| 3729 | Citicasters Co. | MILLER, PHILLIP L. AND CAROLYN J. | Service Agreement | | $        0.00 |
| 3730 | Capstar Radio Operating Company | MILLER, ROBERT S | Employment Agreement | 10/01/2016 | $        0.00 |
| 3731 | iHeartMedia + Entertainment, Inc. | MILLER, ROBERT S | Employment Agreement | 03/01/2016 | |
| 3732 | Citicasters Co. | MILLER, WESLEY T | Employment Agreement | 03/15/2017 | $        0.00 |
| 3733 | Capstar Radio Operating Company | MILLICAN, JANICE KAY | Employment Agreement | 09/14/2017 | $        0.00 |
| 3734 | Capstar Radio Operating Company | MILLS, HILARY | Employment Agreement | 11/27/2016 | $        0.00 |
| 3735 | Capstar Radio Operating Company | MILLS, JOSHUA M | Employment Agreement | 11/01/2015 | $        0.00 |
| 3736 | iHeartMedia + Entertainment, Inc. | MILNE, DAVID A | Employment Agreement | 02/01/2015 | $        0.00 |
| 3737 | Capstar Radio Operating Company | MILUKAS, ALBIN | Employment Agreement | 01/01/2018 | $        0.00 |
| 3738 | iHeartMedia+Entertainment, Inc | MILWAUKEE BREWERS/BUCKS | Sports Affiliate Agreement | | $        0.00 |
| 3739 | iHeartMedia Management Services, Inc. | MINER, DARRYL W | Employment Agreement | 07/01/2016 | $        0.00 |
| 3740 | iHeartMedia Management Services, Inc. | MINIGUTTI MAYFIELD, JENNIFER | Employment Agreement | 04/01/2015 | $        0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 3741 | iHeartMedia Management Services, Inc. | MINNA JYVALA | Statement of Work | 05/15/2014 | $       0.00 |
| 3742 | iHeartMedia + Entertainment, Inc. | MINNESOTA VIKINGS FOOTBALL, LLC | Radio Broadcast Agreement | 04/29/2015 | $       0.00 |
| 3743 | iHeartMedia Management Services, Inc. | MIRAGLIA, ANTHONY LOUIS | Employment Agreement | 01/01/2016 | $       0.00 |
| 3744 | iHeartMedia Management Services, Inc. | MIRALDI, PAUL P | Employment Agreement | 04/28/2014 | $       0.00 |
| 3745 | iHeartMedia + Entertainment, Inc. | MISKIMINS, KEVIN FRANK | Employment Agreement | 10/01/2016 | $       0.00 |
| 3746 | iHeartMedia, Inc. | MISSION RESTAURANT SUPPLY | Service Agreement | | $   1,883.55 |
| 3747 | Citicasters Co. | MISSISSIPPI BROADCASTERS, LLC | Trademark and Domain Name License Agreement | 09/09/2011 | $       0.00 |
| 3748 | iHeartMedia + Entertainment, Inc. | MISSISSIPPI BROADCASTERS, LLC | Trademark and Domain Name License Agreement | 09/09/2011 | |
| 3749 | iHM Identity, Inc. | MISSISSIPPI BROADCASTERS, LLC | Trademark and Domain Name License Agreement | 09/09/2011 | |
| 3750 | iHeartMedia + Entertainment, Inc. | MITAC DIGITAL CORPORATION | Review of Evaluation Material | 03/10/2006 | $       0.00 |
| 3751 | iHeartMedia + Entertainment, Inc. | MITAC DIGITAL CORPORATION | Mutual Non-Disclosure Agreement | 05/18/2011 | |
| 3752 | TTWN Media Networks, LLC | MITAC DIGITAL CORPORATION | Non-Disclosure Agreement | 10/24/2017 | |
| 3753 | iHeartMedia + Entertainment, Inc. | MITCHELL, MARTIN A | Employment Agreement | 06/16/2016 | $       0.00 |
| 3754 | Capstar Radio Operating Company | MITCHEM, THEA JANE | Employment Agreement | 07/01/2017 | $       0.00 |
| 3755 | AMFM Broadcasting, Inc. | MITCHINSON, DANIEL S | Employment Agreement | 04/01/2015 | $       0.00 |
| 3756 | iHeartMedia + Entertainment, Inc. | MITSUBISHI ELECTRIC AUTOMOTIVE AMERICA, INC. | Review of Evaluation Material | 12/12/2008 | $       0.00 |
| 3757 | iHeartMedia + Entertainment, Inc. | MITSUBISHI ELECTRIC AUTOMOTIVE AMERICA, INC. | Confidentiality Agreement | 04/13/2009 | |
| 3758 | iHeartMedia + Entertainment, Inc. | MITSUBISHI ELECTRIC AUTOMOTIVE AMERICA, INC. | Confidentiality Agreement | 12/24/2009 | |
| 3759 | iHeartMedia Management Services, Inc. | MJC CONSULTING GROUP | Master Service Agreement | 05/06/2015 | $       0.19 |
| 3760 | iHeartMedia Management Services, Inc. | MJC CONSULTING GROUP | Change Order #1 | 06/26/2015 | |
| 3761 | iHeartMedia, Inc. | MJC CONSULTING GROUP | Statement of Work | 07/27/2015 | |
| 3762 | iHeartMedia, Inc. | MJC CONSULTING GROUP | Statement of Work | 08/01/2015 | |
| 3763 | iHeartMedia, Inc. | MJC CONSULTING GROUP | Statement of Work - Portal Migration | 10/14/2015 | |
| 3764 | iHeartMedia, Inc. | MJC CONSULTING GROUP | Contingency Search Partnership Fee Agreement | 02/12/2016 | |
| 3765 | iHeartMedia, Inc. | MJC CONSULTING GROUP | Statement of Work | 03/09/2016 | |
| 3766 | iHeartMedia, Inc. | MJC CONSULTING GROUP | Statement of Work | 03/28/2016 | |
| 3767 | iHeartMedia, Inc. | MJC CONSULTING GROUP | Statement of Work | 07/18/2016 | |
| 3768 | iHeartMedia, Inc. | MJC CONSULTING GROUP | Business Relationship Manager - Change Order | 08/01/2016 | |
| 3769 | iHeartMedia, Inc. | MJC CONSULTING GROUP | Statement of Work | 08/19/2016 | |
| 3770 | iHeartMedia, Inc. | MJC CONSULTING GROUP | Statement of Work | 12/07/2016 | |
| 3771 | TTWN Media Networks, LLC | MOBIS NORTH AMERICA, LLC | Data Evaluation License Agreement | 04/27/2015 | $       0.00 |
| 3772 | TTWN Media Networks, LLC | MOBIS NORTH AMERICA, LLC | Mutual Confidentiality and Non-Disclosure Agreement | 04/28/2015 | |
| 3773 | iHeartMedia Management Services, Inc. | MOBIUS PARTNERS | Service Agreement - Invoice | 03/31/2015 | $       0.00 |
| 3774 | iHeartMedia Management Services, Inc. | MOBIUS PARTNERS | Service Agreement - Invoice | 08/21/2015 | |
| 3775 | iHeartMedia Management Services, Inc. | MOBIUS PARTNERS | Service Agreement - Invoice | 01/01/2016 | |
| 3776 | iHeartMedia + Entertainment, Inc. | MODIS, INC. | Statement of Work | 06/28/2016 | $       0.00 |
| 3777 | iHeartMedia Management Services, Inc. | MODIS, INC. | Master Service Agreement | 09/11/2013 | |
| 3778 | iHeartMedia Management Services, Inc. | MODIS, INC. | Statement of Work | 10/01/2013 | |
| 3779 | iHeartMedia Management Services, Inc. | MODIS, INC. | Change Order No 1 to a previous Statement of Work of a Consultant | 12/01/2013 | |
| 3780 | iHeartMedia Management Services, Inc. | MODIS, INC. | Statement of Work | 06/04/2014 | |
| 3781 | iHeartMedia Management Services, Inc. | MODIS, INC. | Change Order to the Statement of Work | 07/07/2014 | |
| 3782 | iHeartMedia Management Services, Inc. | MODIS, INC. | Statement of Work | 02/05/2015 | |
| 3783 | iHeartMedia Management Services, Inc. | MODIS, INC. | Statement of Work | 05/09/2015 | |
| 3784 | iHeartMedia, Inc. | MODIS, INC. | Statement of Work - High Level Consultant | 09/16/2015 | |
| 3785 | iHeartMedia, Inc. | MODIS, INC. | Statement of Work - High Level Consultant | 06/28/2016 | |
| 3786 | iHeartMedia, Inc. | MODIS, INC. | Statement of Work - High Level Consultant | 08/29/2016 | |
| 3787 | iHeartMedia, Inc. | MODIS, INC. | Consultant/Contractor Service Agreement | 09/29/2016 | |
| 3788 | iHeartMedia, Inc. | MODIS, INC. | Contingency Search Partnership Fee Agreement | 09/09/2016 | |
| 3789 | iHeartMedia, Inc. | MODIS, INC. | Statement of Work - High Level Consultant | 11/28/2016 | |
| 3790 | iHeartMedia, Inc. | MODIS, INC. | Statement of Work | 11/28/2016 | |
| 3791 | iHeartMedia, Inc. | MODIS, INC. | First Amendment to Consultant/Contractor Services Agreement | 03/14/2017 | |
| 3792 | iHeartMedia, Inc. | MODIS, INC. | Statement of Work - Temporary Staffing Services | 04/01/2017 | |
| 3793 | iHeartMedia, Inc. | MODIS, INC. | Statement of Work providing temporary staffing resources | 07/01/2017 | |
| 3794 | iHeartMedia, Inc. | MODIS, INC. | Statement of Work - Temporary Staffing Services | 08/02/2017 | |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 3795 | iHeartMedia, Inc. | MODIS, INC. | Statement of Work for Temporary Staffing Resources | 08/07/2017 | |
| 3796 | iHeartMedia, Inc. | MODIS, INC. | Statement of Work providing temporary staffing resources | 12/04/2017 | |
| 3797 | iHeartMedia, Inc. | MODIS, INC. | Statement of Work Providing Staffing Resources | 01/01/2018 | |
| 3798 | iHeartCommunications, Inc. | MOELIS & COMPANY | Engagement Letter | 01/03/2017 | $        0.00 |
| 3799 | iHeartCommunications, Inc. | MOELIS & COMPANY | Engagement Letter | | |
| 3800 | Citicasters Co. | MOHELNITZKY, MARK ROBERT | Employment Agreement | 11/01/2017 | $        0.00 |
| 3801 | AMFM Broadcasting, Inc. | MOHIUDDIN, SYEDA KHATIJA | Employment Agreement | 03/28/2016 | $        0.00 |
| 3802 | Capstar Radio Operating Company | MOLAEE, ANTHONY J | Employment Agreement | 07/01/2017 | $        0.00 |
| 3803 | Citicasters Co. | MOLEY, THERESA MARIE | Employment Agreement | 01/01/2017 | $        0.00 |
| 3804 | iHeartMedia, Inc. | MOLINA, NORA LYNN | Employment Agreement | 01/01/2017 | $        0.00 |
| 3805 | Capstar Radio Operating Company | MOLLENBECK, ANDREW J | Employment Agreement | 11/10/2015 | $        0.00 |
| 3806 | Capstar Radio Operating Company | MOLNAR, TYLER R | Employment Agreement | 01/01/2014 | $        0.00 |
| 3807 | Capstar Radio Operating Company | MONDELL, MICHAEL | Employment Agreement | 03/15/2016 | $        0.00 |
| 3808 | iHeartMedia, Inc. | MONGO DB | Service Agreement | 01/26/2018 | $   18,480.98 |
| 3809 | Citicasters Co. | MONICA, CARLA MARIE | Employment Agreement | 01/18/2016 | $        0.00 |
| 3810 | iHeartMedia + Entertainment, Inc. | MONIE, TARIK ANDRE | Employment Agreement | 11/01/2016 | $        0.00 |
| 3811 | Capstar Radio Operating Company | MONK-MYRICK, KESHA L. | Employment Agreement | 11/17/2017 | $        0.00 |
| 3812 | iHeartMedia Management Services, Inc. | MONTAGANO, ALESSANDRA CHRISTINE | Employment Agreement | 01/01/2017 | $        0.00 |
| 3813 | iHeartMedia + Entertainment, Inc. | MONTEZ, DAMIAN J | Employment Agreement | 08/31/2015 | $        0.00 |
| 3814 | Premiere Networks, Inc. | MONTURY, MEGLIN | Employment Agreement | 01/01/2016 | $        0.00 |
| 3815 | iHeartCommunications, Inc. | MOODYS INVESTORS SERVICE | Service Agreement | | $        0.00 |
| 3816 | iHeartMedia Management Service | MOODYS INVESTORS SERVICE | Service Agreement | | |
| 3817 | AMFM Texas Broadcasting, LP | MOORE, DEREK | Employment Agreement | 03/20/2017 | $        0.00 |
| 3818 | AMFM Broadcasting, Inc. | MOORE, DUANE E | Employment Agreement | 02/01/2010 | $        0.00 |
| 3819 | Capstar Radio Operating Company | MOORE, JAY C | Employment Agreement | 07/01/2016 | $        0.00 |
| 3820 | Capstar Radio Operating Company | MOORE, JEFFREY DEAN | Employment Agreement | 05/01/2017 | $        0.00 |
| 3821 | iHeartMedia + Entertainment, Inc. | MOORE, MICHAEL T | Employment Agreement | 10/01/2017 | $        0.00 |
| 3822 | Citicasters Co. | MOORE, RICHARD L. | Employment Agreement | 04/01/2016 | $        0.00 |
| 3823 | Capstar Radio Operating Company | MOORE, TIMOTHY GRANT | Employment Agreement | 08/01/2015 | $        0.00 |
| 3824 | Citicasters Co. | MORAN, WILLIAM PATRICK | Employment Agreement | 01/01/2017 | $        0.00 |
| 3825 | Capstar Radio Operating Company | MORAT, CHRISTOPHER CRATE | Employment Agreement | 03/15/2017 | $        0.00 |
| 3826 | Capstar Radio Operating Company | MORESCO, THOMAS MICHAEL-EDWARD | Employment Agreement | 01/06/2017 | $        0.00 |
| 3827 | Citicasters Co. | MORGAN, ROBERT JAMES | Employment Agreement | 09/01/2017 | $        0.00 |
| 3828 | iHeartMedia + Entertainment, Inc. | MORINI, TREVOR | Employment Agreement | 08/24/2015 | $        0.00 |
| 3829 | Capstar Radio Operating Company | MORRIS, SAMANTHA CHRISTINE | Employment Agreement | 06/01/2017 | $        0.00 |
| 3830 | iHeartMedia Management Services, Inc. | MORRIS, SPENCER | Employment Agreement | 09/15/2014 | $        0.00 |
| 3831 | iHeartMedia + Entertainment, Inc. | MORRISON, BROOKE ALEXIS | Employment Agreement | 03/19/2018 | $        0.00 |
| 3832 | iHeartMedia, Inc. | MORRISSEY, JOHN B | Employment Agreement | 01/01/2016 | $        0.00 |
| 3833 | Capstar Radio Operating Company | MORVAN, SUZANNE MARIE | Employment Agreement | 02/16/2016 | $        0.00 |
| 3834 | Capstar Radio Operating Company | MOSCHITTA, JOHN | Employment Agreement | 01/01/2017 | $        0.00 |
| 3835 | Capstar Radio Operating Company | MOSELEY, ROBERT | Employment Agreement | 10/16/2017 | $        0.00 |
| 3836 | Citicasters Co. | MOSH PIT STUDIOS INC | Talent Contract | | $        0.00 |
| 3837 | iHeartMedia+Entertainment, Inc | MOSH PIT STUDIOS INC | Talent Contract | | |
| 3838 | Premiere Networks, Inc. | MOSH PIT STUDIOS INC | Talent Contract | | |
| 3839 | Citicasters Co. | MOSHER, JASON T. | Employment Agreement | 10/01/2014 | $        0.00 |
| 3840 | Capstar Radio Operating Company | MOSKOWITZ, TODD | Employment Agreement | 10/09/2017 | $        0.00 |
| 3841 | iHeartMedia, Inc. | MOTION RECRUITMENT PARTNERS LLC DBA (JOBSPRING PARTNERS AND WORKBRIDGE ASSOCIATES) | Consultant/Contractor Service Agreement | 06/23/2016 | $        0.00 |
| 3842 | Premiere Networks, Inc. | MOTOR RACING NETWORK | Broadcast Agreement | 01/01/2006 | $   13,360.00 |
| 3843 | Premiere Networks, Inc. | MOTOR RACING NETWORK | Broadcast Agreement | 01/01/2013 | |
| 3844 | Citicasters Co. | MOTT, ANTHONY | Employment Agreement | 10/17/2016 | $        0.00 |
| 3845 | Citicasters Licenses, Inc. | MOUNTAIN COMMUNITY TRANSLATORS, LLC | Rebroadcast Signal Consent | 07/31/2012 | $        0.00 |
| 3846 | AMFM Broadcasting, Inc. | MOUNTS, DARREN VICTOR | Employment Agreement | 01/01/2016 | $        0.00 |
| 3847 | Capstar Radio Operating Company | MOUNTS, JOHN D | Employment Agreement | 05/15/2017 | $        0.00 |

iHeartMedia, Inc.
Amended Vendor Assumption Exhibit
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 3848 | iHeartMedia + Entertainment, Inc. | MOVIEPASS INC. | Reseller Agreement | 01/08/2018 | $ 0.00 |
| 3849 | iHeartMedia + Entertainment, Inc. | MOVIEPASS INC. | Advertising Agreement | 01/08/2018 | |
| 3850 | Capstar Radio Operating Company | MOYER, KEITH D | Employment Agreement | 01/01/2016 | $ 0.00 |
| 3851 | iHeartMedia Management Services, Inc. | MR. MASTER, INC. | Master Service Agreement | 10/26/2017 | |
| 3852 | iHeartMedia Management Services, Inc. | MR. MASTER, INC. | License and Sales Representation Agreement | 11/01/2017 | |
| 3853 | iHeartMedia Management Services, Inc. | MR. MASTER, INC. | Statement of Work | 11/01/2017 | |
| 3854 | Premiere Networks, Inc. | MR. MASTER, INC. | License and Sales Representation Agreement | 11/01/2017 | |
| 3855 | Premiere Networks, Inc. | MTV NETWORKS | Talent Contract | | $ 0.00 |
| 3856 | iHeartMedia + Entertainment, Inc. | MUDD, BRIAN | Employment Agreement | 01/01/2016 | $ 0.00 |
| 3857 | AMFM Texas Broadcasting, LP | MUDD, JAMES L | Employment Agreement | 10/10/2016 | $ 0.00 |
| 3858 | AMFM Broadcasting, Inc. | MUHAMMAD, ABDUL Q | Employment Agreement | 03/09/2015 | $ 0.00 |
| 3859 | Citicasters Co. | MUKAI, JEFFREY CHARLES | Employment Agreement | 10/01/2016 | $ 0.00 |
| 3860 | iHeartMedia Management Services, Inc. | MULESOFT INC. | Non-Disclosure Agreement | 10/17/2016 | $ 0.00 |
| 3861 | iHeartMedia Management Services, Inc. | MULESOFT INC. | Non-Disclosure Agreement | 10/18/2016 | |
| 3862 | iHeartMedia Management Services, Inc. | MULLINAX, RANDALL L | Employment Agreement | 10/15/2015 | $ 0.00 |
| 3863 | iHeartMedia + Entertainment, Inc. | MULLINS, JOHN DEWITT | Employment Agreement | 05/01/2016 | $ 0.00 |
| 3864 | AMFM Broadcasting, Inc. | MUNIZ, MICHAEL | Employment Agreement | 04/07/2014 | $ 0.00 |
| 3865 | iHeartMedia + Entertainment, Inc. | MUNIZ, OSVALDO | Employment Agreement | 05/16/2016 | $ 0.00 |
| 3866 | iHeartMedia + Entertainment, Inc. | MUNSON, CHARLES J | Employment Agreement | 04/15/2018 | $ 0.00 |
| 3867 | Citicasters Co. | MURDOCK, BRUCE C | Employment Agreement | 12/15/2015 | $ 0.00 |
| 3868 | Citicasters Co. | MURPHY BROADCASTING, INC. | Trademark License Agreement | 04/30/2015 | $ 0.00 |
| 3869 | iHeartMedia + Entertainment, Inc. | MURPHY BROADCASTING, INC. | Trademark License Agreement | 04/30/2015 | |
| 3870 | Citicasters Co. | MURPHY, BEATA M | Employment Agreement | 06/07/2015 | $ 0.00 |
| 3871 | Capstar Radio Operating Company | MURPHY, JOEL R | Employment Agreement | 06/01/2017 | $ 0.00 |
| 3872 | Premiere Networks, Inc. | MURRAY, RICHARD K. | Employment Agreement | 01/01/2018 | $ 0.00 |
| 3873 | iHeartMedia + Entertainment, Inc. | MUSA, JOHN SEBASTIAN | Employment Agreement | 07/01/2016 | $ 0.00 |
| 3874 | iHeartCommunications, Inc. | MUSIC REPORTS INC | Master Services Agreement | 11/01/2016 | $ 0.00 |
| 3875 | AMFM Broadcasting, Inc. | MUSSMAN, MICHAEL | Employment Agreement | 08/14/2017 | $ 0.00 |
| 3876 | iHeartMedia + Entertainment, Inc. | MW SPRINGMO, INC. | Trademark and Domain Name Agreement | 08/24/2012 | $ 0.00 |
| 3877 | iHM Identity, Inc. | MW SPRINGMO, INC. | Trademark and Domain Name Agreement | 08/24/2012 | |
| 3878 | iHeartMedia, Inc. | MYERS | Non-Disclosure Agreement | 06/21/2016 | |
| 3879 | iHeartMedia + Entertainment, Inc. | MYERS, DANIEL M | Employment Agreement | 09/01/2017 | $ 0.00 |
| 3880 | iHeartMedia, Inc. | MYERS, LINDA DIANE | Employment Agreement | 01/01/2017 | $ 0.00 |
| 3881 | Citicasters Co. | MYERS, NICHOLAS JOSEPH | Employment Agreement | 12/18/2013 | $ 0.00 |
| 3882 | Premiere Networks, Inc. | MYPILLOW, INC. | Confirmation Letter | 01/01/2018 | $ 0.00 |
| 3883 | Capstar Radio Operating Company | NAAMANI, JADD S | Employment Agreement | 08/01/2015 | $ 0.00 |
| 3884 | Capstar Radio Operating Company | NADEAU, COURTNEY | Employment Agreement | 09/01/2017 | $ 0.00 |
| 3885 | TTWN Media Networks, LLC | NADEL, ROGER S | Employment Agreement | 10/01/2016 | $ 0.00 |
| 3886 | iHeartMedia, Inc. | NAGELBERG, STEVEN | Employment Agreement | 09/01/2016 | $ 0.00 |
| 3887 | Capstar Radio Operating Company | NAGY, CHRISTINE | Employment Agreement | 04/25/2016 | $ 0.00 |
| 3888 | Capstar Radio Operating Company | NAHUM LANDSBERG, DEBRA | Employment Agreement | 01/05/2018 | $ 0.00 |
| 3889 | AMFM Broadcasting, Inc. | NAJERA, MARCUS D | Employment Agreement | 08/17/2015 | $ 0.00 |
| 3890 | iHeartMedia + Entertainment, Inc. | NANCE, DERRICK | Employment Agreement | 09/01/2015 | $ 0.00 |
| 3891 | Premiere Networks, Inc. | NAPA AUTO & TRUCK PARTS OF DELMAR | Confirmation Letter | 09/28/2016 | $ 0.00 |
| 3892 | Premiere Networks, Inc. | NAPA AUTO & TRUCK PARTS OF DELMAR | Confirmation Letter | 10/17/2017 | |
| 3893 | iHeartMedia Management Services, Inc. | NAPOLEONI, ANTHONY MARIO | Employment Agreement | 07/01/2016 | $ 0.00 |
| 3894 | Citicasters Co. | NARDELLA, DOMINIC | Employment Agreement | 05/01/2016 | $ 0.00 |
| 3895 | Citicasters Co. | NASBY, BRANDON W | Employment Agreement | 09/27/2016 | $ 0.00 |
| 3896 | Premiere Networks, Inc. | NATASHA SINGH | Statement of Work | 04/17/2009 | $ 0.00 |
| 3897 | iHeartMedia Management Services, Inc. | NATHANIEL FELLOWS (INDEPENDENT CONTRACTOR) | Consulting Services Agreement | 03/06/2012 | $ 0.00 |
| 3898 | iHeartMedia Management Services, Inc. | NATHANIEL FELLOWS (INDEPENDENT CONTRACTOR) | Statement of Work | 03/12/2012 | |
| 3899 | iHeartMedia Management Services, Inc. | NATIONAL BUREAU OF PROPERTY ADMINISTRATION, INC. | Statement of Work | 09/26/2017 | $ 8,500.00 |
| 3900 | iHeartMedia+Entertainment, Inc | NATIONAL CONSTRUCTION SERVICES LLC | Contractor Services Agreement | | $ 5,925.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 3901 | iHeartCommunications, Inc. | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | Confirmation of Coverage: Aircraft Hull & Liability Policy | 11/01/2017 | $ 0.00 |
| 3902 | iHeartMedia + Entertainment, Inc. | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | Confirmation of Coverage: Aircraft Hull & Liability Policy | 11/01/2017 | |
| 3903 | iHeartMedia Management Services, Inc. | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | Confirmation of Coverage: Aircraft Hull & Liability Policy | 11/01/2017 | |
| 3904 | iHeartMedia, Inc. | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | Commercial Crime Policy Binder Insurance | 08/30/2017 | |
| 3905 | iHeartMedia, Inc. | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | Confirmation of Coverage: Aircraft Hull & Liability Policy | 11/01/2017 | |
| 3906 | Premiere Networks, Inc. | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | Confirmation of Coverage: Aircraft Hull & Liability Policy | 11/01/2017 | |
| 3907 | TTWN Media Networks, LLC | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | Confirmation of Coverage: Aircraft Hull & Liability Policy | 11/01/2017 | |
| 3908 | iHeartMedia, Inc. | NATIONWIDE | Directors & Officers Binder Insurance Policy | 08/30/2017 | $ 0.00 |
| 3909 | iHeartMedia + Entertainment, Inc. | NATUREBOX, INC. | Advertising Agreement | 03/30/2017 | $ 0.00 |
| 3910 | iHeartMedia + Entertainment, Inc. | NATUREBOX, INC. | Bonus Agreement | 03/30/2017 | |
| 3911 | iHeartMedia + Entertainment, Inc. | NATUREBOX, INC. | Letter of Credit | 03/31/2017 | |
| 3912 | iHeartMedia Management Services, Inc. | NAUTEL LIMITED | Broadcast Equipment Products & Services Agreement | 04/28/2017 | $ 7,262.61 |
| 3913 | iHeartMedia Management Services, Inc. | NAUTEL LIMITED | Amendment to Broadcast Equipment Products & Services Agreement | 06/27/2017 | |
| 3914 | iHeartMedia + Entertainment, Inc. | NAV N GO | Data and Network License Agreement | 08/01/2008 | $ 0.00 |
| 3915 | iHeartMedia + Entertainment, Inc. | NAVIGATION SOLUTIONS LLC | Mutual Confidentiality and Non-Disclosure Agreement | 02/11/2013 | $ 0.00 |
| 3916 | TTWN Media Networks, LLC | NAVIGATION SOLUTIONS LLC | Mutual Confidentiality and Non-Disclosure Agreement | 02/11/2013 | |
| 3917 | iHeartMedia, Inc. | NAVIGATORS INSURANCE CO. | Binder for Excess D&O Insurance Authorization Letter | 08/30/2017 | $ 0.00 |
| 3918 | iHeartMedia, Inc. | NAVIGATORS PRO | Binder for Excess D&O Insurance Authorization Letter | 08/30/2017 | $ 0.00 |
| 3919 | iHeartMedia + Entertainment, Inc. | NAVMII HOLDINGS PLC | Mutual Non-Disclosure Agreement | 09/26/2012 | $ 0.00 |
| 3920 | Citicasters Co. | NAWROCKI, DANIEL A | Employment Agreement | 01/01/2016 | $ 0.00 |
| 3921 | Capstar Radio Operating Company | NEAL, DANIELLE | Employment Agreement | 09/07/2015 | $ 0.00 |
| 3922 | iHeartMedia Management Services, Inc. | NEIN, DANIELLE | Employment Agreement | 05/01/2016 | $ 0.00 |
| 3923 | iHeartMedia Management Services, Inc. | NELSON, RACHEL E | Employment Agreement | 02/15/2017 | $ 0.00 |
| 3924 | Citicasters Co. | NELSON, RYAN MICHAEL | Employment Agreement | 04/01/2016 | $ 0.00 |
| 3925 | Capstar Radio Operating Company | NELSON, SAMUEL | Employment Agreement | 03/09/2015 | $ 0.00 |
| 3926 | AMFM Broadcasting, Inc. | NEREN, BARBARA KAY | Employment Agreement | 11/01/2015 | $ 0.00 |
| 3927 | iHeartMedia Management Services, Inc. | NESCI, JUSTIN | Employment Agreement | 03/12/2018 | $ 0.00 |
| 3928 | iHeartMedia Management Services, Inc. | NET(NET), INC. | Mutual Confidentiality and Non-Disclosure Agreement | 02/08/2011 | $ 0.00 |
| 3929 | iHeartMedia Management Services, Inc. | NET(NET), INC. | Mutual Confidentiality and Non-Disclosure Agreement | 10/30/2015 | |
| 3930 | iHeartMedia Management Services, Inc. | NET(NET), INC. | Statement of Work | 12/14/2015 | |
| 3931 | iHeartMedia, Inc. | NETSCOUT SYSTEMS, INC. | Maintenance Agreement - Quote | 08/24/2016 | $ 0.00 |
| 3932 | iHeartMedia, Inc. | NETTINGHAM, LARRY B | Employment Agreement | 09/01/2016 | $ 0.00 |
| 3933 | Capstar Radio Operating Company | NEUHAUS, CORI MICHELLE | Employment Agreement | 02/01/2018 | $ 0.00 |
| 3934 | Capstar Radio Operating Company | NEUMANN, ROBERT HOWARD | Employment Agreement | 11/16/2016 | $ 0.00 |
| 3935 | iHeartMedia + Entertainment, Inc. | NEW CINGULAR WIRELESS NATIONAL ACCOUNTS, LLC | Amendment One to Services Agreement | 02/16/2006 | $ 0.00 |
| 3936 | iHeartMedia Management Services, Inc. | NEW SKIES SATELLITES B.V. | Master Services Agreement | 11/15/2011 | $ 15,241.94 |
| 3937 | iHeartMedia Management Services, Inc. | NEW SKIES SATELLITES B.V. | Service Order | 01/01/2015 | |
| 3938 | iHeartMedia Management Services, Inc. | NEW SKIES SATELLITES B.V. | Service Order | 02/01/2017 | |
| 3939 | iHeartMedia Management Services, Inc. | NEW SKIES SATELLITES B.V. | Service Order | 01/01/2018 | |
| 3940 | iHeartMedia Management Services, Inc. | NEWMAN, MICHAEL D | Employment Agreement | 01/01/2018 | $ 0.00 |
| 3941 | TTWN Media Networks, LLC | NEWSDAY | Non-Renewal of License and Service Agreement | 06/29/2009 | $ 0.00 |
| 3942 | iHeartCommunications, Inc. | NEXTERA ENERGY SERVICES CONNECTICUT, LLC | Business Electricity Authorization | 07/05/2011 | $ 0.00 |
| 3943 | iHeartMedia Management Services, Inc. | NEXTERA ENERGY SERVICES MARYLAND, LLC | Business Electricity Authorization | 01/01/2018 | $ 0.00 |
| 3944 | iHeartMedia Management Services, Inc. | NGINX SOFTWARE, INC. | Non-Disclosure Agreement | 07/19/2017 | $ 0.00 |
| 3945 | iHeartMedia, Inc. | NGINX SOFTWARE, INC. | License Agreement - Order Form | 07/19/2017 | |
| 3946 | Premiere Networks, Inc. | NICE BERG | change request | 04/04/2014 | $ 0.00 |
| 3947 | AMFM Broadcasting, Inc. | NIEH, JULIAN P | Employment Agreement | 11/02/2015 | $ 0.00 |
| 3948 | iHeartMedia Management Services, Inc. | NIELSEN COMPANY, LLC | Amendment | 12/01/2008 | $ 240,713.67 |
| 3949 | iHeartMedia Management Services, Inc. | NIELSEN COMPANY, LLC | License and Service Agreement | 07/30/2013 | |
| 3950 | iHeartMedia Management Services, Inc. | NIELSEN COMPANY, LLC | Gracenote Agreement | | |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 3951 | Citicasters Co. | NIELSEN MEDIA RESEARCH | Research Agreement | | $ 0.00 |
| 3952 | iHeartMedia Management Services, Inc. | NIELSEN MEDIA RESEARCH | Research Agreement | | |
| 3953 | iHeartMedia + Entertainment, Inc. | NIEVES, EDUARDO | Employment Agreement | 04/01/2015 | $ 0.00 |
| 3954 | iHeartCommunications, Inc. | NIGEL FRANK INTERNATIONAL INC. | Permanent Recruitment Services | | $ 0.00 |
| 3955 | iHeartMedia Management Services, Inc. | NIGEL FRANK INTERNATIONAL INC. | Agreed Terms of Business for Contract Recruitment Services | 01/30/2014 | |
| 3956 | iHeartMedia Management Services, Inc. | NIGEL FRANK INTERNATIONAL INC. | Change Order to a Statement of Work | 06/30/2014 | |
| 3957 | iHeartMedia Management Services, Inc. | NIGEL FRANK INTERNATIONAL INC. | Mutual Confidentiality and Non-Disclosure Agreement | | |
| 3958 | iHeartMedia, Inc. | NIGRO, BERNADETTE | Employment Agreement | 11/01/2016 | $ 0.00 |
| 3959 | Capstar Radio Operating Company | NINO, JOE | Employment Agreement | 03/01/2018 | $ 0.00 |
| 3960 | iHeartMedia + Entertainment, Inc. | NIPPON ANTENNA AMERICA | Review of Evaluation Material | 06/25/2009 | $ 0.00 |
| 3961 | iHeartMedia + Entertainment, Inc. | NISSAN NORTH AMERICA, INC | Confidentiality Agreement | 11/15/2011 | 106.61 |
| 3962 | iHeartMedia + Entertainment, Inc. | NISSAN NORTH AMERICA, INC | Letter Agreement | 11/29/2011 | |
| 3963 | TTWN Media Networks, LLC | NISSAN NORTH AMERICA, INC | Confidentiality Non-Disclosure Agreement | 12/18/2015 | |
| 3964 | iHeartMedia + Entertainment, Inc. | NITOBI SOFTWARE, INC. | Mutual Non-Disclosure Agreement | 02/09/2011 | $ 0.00 |
| 3965 | iHeartMedia + Entertainment, Inc. | NLKR, LLC | Second Amendment to Lease | 06/01/2015 | $ 0.00 |
| 3966 | iHeartMedia + Entertainment, Inc. | NOKIA INC. | Mutual Confidentiality Agreement | 05/08/2006 | $ 0.00 |
| 3967 | iHeartMedia, Inc. | NOLAN, JOSEPH | Employment Agreement | 01/01/2013 | $ 0.00 |
| 3968 | Citicasters Co. | NOLAN, MARK ALLEN | Employment Agreement | 01/01/2018 | $ 0.00 |
| 3969 | Capstar Radio Operating Company | NOLAN, PATRICIA | Employment Agreement | 03/04/2016 | $ 0.00 |
| 3970 | iHeartMedia, Inc. | NOLL, VICTORIA LYONS | Employment Agreement | 06/01/2016 | $ 0.00 |
| 3971 | iHeartMedia + Entertainment, Inc. | NONN, MARY ANNE | Employment Agreement | 01/01/2016 | $ 0.00 |
| 3972 | Premiere Networks, Inc. | NOORY, GEORGE R | Employment Agreement | 01/01/2014 | $ 0.00 |
| 3973 | Premiere Networks, Inc. | NORBELLA | Confirmation Letter | 01/20/2017 | $ 0.00 |
| 3974 | Premiere Networks, Inc. | NORBELLA | Confirmation Letter | 12/08/2017 | |
| 3975 | iHeartMedia + Entertainment, Inc. | NORIEGA, OSCAR URIEL | Employment Agreement | 12/12/2016 | $ 0.00 |
| 3976 | Premiere Networks, Inc. | NORTH STAR GAMES | Confirmation Letter | 01/26/2017 | $ 0.00 |
| 3977 | iHeartMedia + Entertainment, Inc. | NORTHWEST AIRLINES, INC. | Letter of Authorization and Confidentiality Agreement | 01/01/2009 | $ 0.00 |
| 3978 | iHeartMedia, Inc. | NORTHWEST AIRLINES, INC. | Confidential Corporate Incentive Agreement | 03/01/2010 | |
| 3979 | Capstar Radio Operating Company | NOWLIN, CHARLES | Employment Agreement | 11/17/2017 | $ 0.00 |
| 3980 | Premiere Networks, Inc. | NS BIENSTOCK INC | Talent Contract | | $ 0.00 |
| 3981 | iHeartMedia + Entertainment, Inc. | NTT DATA | Statement of Work | 06/06/2016 | |
| 3982 | iHeartMedia Management Services, Inc. | NTT DATA | Master Services Agreement | 09/30/2014 | |
| 3983 | iHeartMedia, Inc. | NTT DATA | Statement of Work | 06/06/2016 | |
| 3984 | iHeartMedia + Entertainment, Inc. | NUANCE COMMUNICATIONS, INC. | Mutual Non-Disclosure Agreement | 02/01/2011 | $ 0.00 |
| 3985 | TTWN Media Networks, LLC | NUCOR CONSTRUCTION CORP | Contractor Service Agreement | | $ 0.00 |
| 3986 | iHeartMedia Management Services, Inc. | NUGGET ENTERPRISE, INC. | Non-Disclosure Agreement | 08/11/2017 | $ 0.00 |
| 3987 | iHeartMedia + Entertainment, Inc. | NUNEZ GARCIA, JOSE F | Employment Agreement | 05/01/2018 | $ 0.00 |
| 3988 | Citicasters Co. | NUSSBAUM, KIMBERLY | Employment Agreement | 04/30/2015 | $ 0.00 |
| 3989 | AMFM Broadcasting, Inc. | NUTT, WILLIAM | Employment Agreement | 05/01/2017 | $ 0.00 |
| 3990 | Capstar Radio Operating Company | NYSEWANDER, WARREN J | Employment Agreement | 08/27/2017 | $ 0.00 |
| 3991 | Capstar Radio Operating Company | OAKLAND, TAMMY K | Employment Agreement | 11/01/2017 | $ 0.00 |
| 3992 | iHeartMedia Management Services, Inc. | OASIS CREATIVE PLANTSCAPES | Service Agreement - Termination | 10/24/2017 | $ 0.00 |
| 3993 | Citicasters Co. | O'BOYLE, ROBERT | Employment Agreement | 07/01/2014 | $ 0.00 |
| 3994 | Premiere Networks, Inc. | OCEAN BRIDGE MEDIA GROUP | Confirmation Letter | 12/21/2017 | $ 0.00 |
| 3995 | AMFM Radio Licenses, LLC | OCEAN STATION TRUST LLC | Engagement Agreement | 11/01/2017 | $ 0.00 |
| 3996 | Citicasters Licenses, Inc. | OCEAN STATION TRUST LLC | Engagement Agreement | 11/01/2017 | |
| 3997 | iHeartMedia Management Services, Inc. | OCELOTI, INC. | SQL Server and BI Consulting | 08/26/2009 | $ 0.00 |
| 3998 | Capstar Radio Operating Company | OCHS, DARRIN M | Employment Agreement | 11/01/2016 | $ 0.00 |
| 3999 | Capstar Radio Operating Company | O'CONNELL, JAMES D | Employment Agreement | 08/01/2017 | $ 0.00 |
| 4000 | iHeartMedia Management Services, Inc. | ODAK, DINA Y | Employment Agreement | 07/15/2017 | $ 0.00 |
| 4001 | Capstar Radio Operating Company | O'DEA, MICHAEL CASEY | Employment Agreement | 04/01/2016 | $ 0.00 |
| 4002 | iHeartMedia + Entertainment, Inc. | O'DONNELL, DANIEL J | Employment Agreement | 01/01/2016 | $ 0.00 |
| 4003 | iHeartMedia + Entertainment, Inc. | ODONNELL, TERENCE M | Employment Agreement | 04/07/2016 | $ 0.00 |
| 4004 | Capstar Radio Operating Company | OEHLER, JODY JOHN | Employment Agreement | 03/31/2017 | $ 0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 4005 | iHeartMedia + Entertainment, Inc. | OESTERREICH, SHANNEN JANELLE | Employment Agreement | 01/01/2017 | $    0.00 |
| 4006 | Capstar Radio Operating Company | O'GORMAN, CHRISTOPHER M | Employment Agreement | 04/01/2017 | $    0.00 |
| 4007 | Citicasters Co. | O'HARA, JAMES R | Employment Agreement | 03/26/2016 | $    0.00 |
| 4008 | iHeartMedia Management Services, Inc. | O'HERON, DENNIS R | Employment Agreement | 04/03/2017 | $    0.00 |
| 4009 | iHeartMedia, Inc. | OHIO CASUALTY INSURANCE COMPANY | Excess Liability Confirmation | 11/01/2017 | $    0.00 |
| 4010 | Citicasters Co. | OHRNBERGER, RICH | Employment Agreement | 02/01/2018 | $    0.00 |
| 4011 | iHeartMedia + Entertainment, Inc. | OIL PRICE INFORMATION SERVICE LLC | Mutual Confidentiality and Non-Disclosure Agreement | 06/24/2013 | $    0.00 |
| 4012 | AMFM Broadcasting, Inc. | O'KEEFFE, SEAN P | Employment Agreement | 09/01/2016 | $    0.00 |
| 4013 | Capstar Radio Operating Company | O'KELLY, MORRIS WILLIAM | Employment Agreement | 01/01/2015 | $    0.00 |
| 4014 | iHeartMedia Management Services, Inc. | OKTA INC. | Non-Disclosure Agreement | 12/13/2016 | $    0.00 |
| 4015 | iHeartMedia Management Services, Inc. | OKTA INC. | Master Subscription Agreement | 09/25/2017 | |
| 4016 | iHeartMedia Management Services, Inc. | OKTA INC. | License Agreement - Order Form | 10/13/2017 | |
| 4017 | iHeartMedia Management Services, Inc. | OKTA INC. | License Agreement - SOW | 11/01/2017 | |
| 4018 | iHeartMedia Management Services, Inc. | OKTA INC. | Non-Disclosure Agreement | | |
| 4019 | iHeartMedia, Inc. | OLD REPUBLIC PROFESSIONAL LIABILITY, INC. | Binder of Insurance | 08/30/2017 | $    0.00 |
| 4020 | Capstar Radio Operating Company | OLINGER, CHRISTY D'ANNE | Employment Agreement | 01/01/2016 | $    0.00 |
| 4021 | Capstar Radio Operating Company | OLIVARES, JUAN | Employment Agreement | 01/20/2018 | $    0.00 |
| 4022 | Capstar Radio Operating Company | OLIVAREZ, JOHNATHAN G | Employment Agreement | 01/01/2017 | $    0.00 |
| 4023 | Capstar Radio Operating Company | OLIVER, LAURA INES | Employment Agreement | 07/01/2017 | $    0.00 |
| 4024 | Citicasters Co. | OLSEN, NILS PETER | Employment Agreement | 10/17/2016 | $    0.00 |
| 4025 | Citicasters Co. | OLSON, ALEXA | Employment Agreement | 05/23/2016 | $    0.00 |
| 4026 | iHeartMedia Management Services, Inc. | OLSON, BRIAN P | Employment Agreement | 01/13/2016 | $    0.00 |
| 4027 | Capstar Radio Operating Company | OLSON, ROGER | Employment Agreement | 01/01/2016 | $    0.00 |
| 4028 | iHeartMedia + Entertainment, Inc. | OMNICOM MEDIA GROUP HOLDINGS INC. | Strategic Agreement | 04/10/2017 | $    0.00 |
| 4029 | Capstar Radio Operating Co. | OMNI-TEK INC | Service Agreement | 06/01/2010 | $    0.00 |
| 4030 | iHeartCommunications, Inc. | ONE SOURCE NETWORK, INC. | Professional Services Agreement | 06/15/2010 | $    0.00 |
| 4031 | iHeartCommunications, Inc. | ONE SOURCE NETWORK, INC. | Service Order for Network Support Services | 02/15/2013 | |
| 4032 | iHeartMedia Management Services, Inc. | ONE SOURCE NETWORK, INC. | Addendum to the Master Service Agreement - Remote Site Monitoring Services | 06/01/2007 | |
| 4033 | iHeartMedia Management Services, Inc. | ONE SOURCE NETWORK, INC. | Amendment to the Service agreement | 06/01/2007 | |
| 4034 | iHeartMedia Management Services, Inc. | ONE SOURCE NETWORK, INC. | Services Agreement | 06/01/2007 | |
| 4035 | iHeartMedia Management Services, Inc. | ONE SOURCE NETWORK, INC. | Order for SIP Voice Services | 08/23/2011 | |
| 4036 | iHeartMedia Management Services, Inc. | ONE SOURCE NETWORK, INC. | Addendum to the Master Service Agreement - Public IP Services | | |
| 4037 | iHeartMedia Management Services, Inc. | ONE SOURCE NETWORK, INC. | Addendum to the Master Services Agreement - Voice Over IP Service | | |
| 4038 | iHeartMedia Management Services, Inc. | ONE SOURCE NETWORK, INC. | Addendum to the Master Service Agreement - Managed Network Services | | |
| 4039 | iHeartMedia Management Services, Inc. | ONE SOURCE NETWORK, INC. | Master Service Agreement | | |
| 4040 | iHeartMedia Management Services, Inc. | ONE SOURCE NETWORK, INC. | Addendum to the Master Service Agreement - Private Line Digital & Optical Services | | |
| 4041 | Premiere Networks, Inc. | ONE SOURCE NETWORK, INC. | Service Order - NOC Services | 11/03/2009 | |
| 4042 | Premiere Networks, Inc. | ONE SOURCE NETWORK, INC. | Change Order Information | 10/02/2011 | |
| 4043 | Premiere Networks, Inc. | ONE SOURCE NETWORK, INC. | Service Order | 12/13/2011 | |
| 4044 | Premiere Networks, Inc. | ONE SOURCE NETWORK, INC. | Service Order Information | 12/16/2011 | |
| 4045 | Premiere Networks, Inc. | ONE SOURCE NETWORK, INC. | Service Order | 12/20/2011 | |
| 4046 | Premiere Networks, Inc. | ONE SOURCE NETWORK, INC. | Service Order | 01/06/2012 | |
| 4047 | Premiere Networks, Inc. | ONE SOURCE NETWORK, INC. | Service Order | 01/09/2012 | |
| 4048 | Premiere Networks, Inc. | ONE SOURCE NETWORK, INC. | Service Order Information | 03/23/2012 | |
| 4049 | Premiere Networks, Inc. | ONE SOURCE NETWORK, INC. | Service Order Confirmation | 03/29/2012 | |
| 4050 | Premiere Networks, Inc. | ONE SOURCE NETWORK, INC. | Service Order | 11/06/2012 | |
| 4051 | Premiere Networks, Inc. | ONE SOURCE NETWORK, INC. | Service Order for Internet Installation | 01/22/2013 | |
| 4052 | AMFM Broadcasting, Inc. | ONEAL, CATHLEEN | Employment Agreement | 04/01/2017 | $    0.00 |
| 4053 | iHeartMedia, Inc. | ONEILL ATHY & CASEY PC | Addendum | 01/01/2018 | $    0.00 |
| 4054 | Capstar Radio Operating Company | O'NEILL, JAMES M | Employment Agreement | 12/19/2017 | $    0.00 |
| 4055 | Capstar Radio Operating Company | O'NEILL, KEVIN | Employment Agreement | 06/01/2016 | $    0.00 |
| 4056 | iHeartMedia Management Services, Inc. | ONELOGIN INC. | Non-Disclosure Agreement | 11/30/2016 | $    0.00 |

iHeartMedia, Inc.
Amended Vendor Assumption Exhibit
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 4057 | iHeartMedia + Entertainment, Inc. | OPERATIVE MEDIA INC | Digital Schedule Renewal | 09/18/2014 | $ 0.00 |
| 4058 | Capstar Radio Operating Company | OPIDA, RAPHAEL RON VALENTIN | Employment Agreement | 10/01/2016 | $ 0.00 |
| 4059 | iHeartMedia Management Services, Inc. | OPTIV SECURITY INC. | Non-Disclosure Agreement | 04/11/2017 | $ 0.00 |
| 4060 | iHeartMedia Management Services, Inc. | ORACLE AMERICA, INC. | Subscription Service Agreement | 12/30/2015 | $ 285,248.51 |
| 4061 | iHeartMedia Management Services, Inc. | ORACLE AMERICA, INC. | Service Agreement - Invoice | 12/31/2017 | |
| 4062 | iHeartMedia Management Services, Inc. | ORACLE AMERICA, INC. | Non-Disclosure Agreement | 07/18/2017 | |
| 4063 | iHeartMedia Management Services, Inc. | ORACLE AMERICA, INC. | Service Agreement - Estimate | 12/20/2017 | |
| 4064 | iHeartMedia Management Services, Inc. | ORACLE AMERICA, INC. | Service Agreement - SOW | 12/20/2017 | |
| 4065 | iHeartMedia, Inc. | ORACLE AMERICA, INC. | Statement of Work for Professional Services | 12/29/2015 | |
| 4066 | iHeartMedia Management Services, Inc. | ORETA, MARK MANUEL | Employment Agreement | 07/15/2015 | $ 0.00 |
| 4067 | Citicasters Co. | ORNELAS, PRISCILLA | Employment Agreement | 05/01/2016 | $ 0.00 |
| 4068 | iHeartMedia Management Services, Inc. | O'ROURKE, HEATHER | Employment Agreement | 09/01/2017 | $ 0.00 |
| 4069 | Citicasters Co. | ORTH, ADAM JAY TOWNSLEY | Employment Agreement | 01/09/2017 | $ 0.00 |
| 4070 | Capstar Radio Operating Company | ORTH, PAUL A | Employment Agreement | 06/01/2012 | $ 0.00 |
| 4071 | iHeartMedia, Inc. | OS TECHNICAL | Statement of Work | 11/01/2016 | $ 0.00 |
| 4072 | iHeartMedia Management Services, Inc. | OSEKOSKI, CHRISTINE | Employment Agreement | 05/25/2015 | $ 0.00 |
| 4073 | Premiere Networks, Inc. | OSTACHIEWICZ, LYNDA | Employment Agreement | 01/01/2018 | $ 0.00 |
| 4074 | iHeartMedia + Entertainment, Inc. | OTERO, JOSE RICARDO | Employment Agreement | 11/01/2016 | $ 0.00 |
| 4075 | Capstar Radio Operating Company | OTEY, ERICA ROSE | Employment Agreement | 06/01/2016 | $ 0.00 |
| 4076 | iHeartCommunications, Inc. | OTIS ELEVATOR COMPANY | Elevator Service Agreement | | $ 5,483.00 |
| 4077 | Capstar Radio Operating Company | OTT, DONALD L. | Employment Agreement | 10/01/2016 | $ 0.00 |
| 4078 | iHeartMedia + Entertainment, Inc. | OTTESEN, GRACE BLAZER | Employment Agreement | 07/01/2017 | $ 0.00 |
| 4079 | iHeartCommunications, Inc. | OUTDOOR MANAGEMENT SERVICES, INC. | Amended and Restated License Agreement | 11/10/2005 | $ 0.00 |
| 4080 | iHM Identity, Inc. | OUTDOOR MANAGEMENT SERVICES, INC. | Amended and Restated License Agreement | 11/10/2005 | |
| 4081 | iHeartMedia Management Services, Inc. | OUTSOLVE, LLC | Statement of Work | 07/12/2013 | $ 0.00 |
| 4082 | iHeartMedia Management Services, Inc. | OUTSOLVE, LLC | Master Services Agreement | 07/12/2013 | |
| 4083 | iHeartMedia, Inc. | OUTSOURCE TECHNICAL | Consultant/Contractor Service Agreement | 06/28/2016 | $ 0.00 |
| 4084 | iHeartMedia + Entertainment, Inc. | OWEN, HANNAH DELANEY | Employment Agreement | 04/03/2017 | $ 0.00 |
| 4085 | iHeartMedia + Entertainment, Inc. | OWEN, ZACK | Employment Agreement | 01/01/2017 | $ 0.00 |
| 4086 | Citicasters Co. | OWENS, GEOFFREY RAY | Employment Agreement | 03/15/2017 | $ 0.00 |
| 4087 | Capstar Radio Operating Company | OWENS, KEVIN F | Employment Agreement | 02/16/2017 | $ 0.00 |
| 4088 | Citicasters Co. | OWENS, THOMAS P | Employment Agreement | 01/01/2018 | $ 0.00 |
| 4089 | iHeartMedia Management Services, Inc. | OXFORD COMPUTER GROUP LLC | Non-Disclosure Agreement | 05/22/2017 | $ 0.00 |
| 4090 | iHeartMedia Management Services, Inc. | OXFORD COMPUTER GROUP LLC | Statement of Work - IDM Proof of Concept | 08/02/2017 | |
| 4091 | iHeartMedia Management Services, Inc. | OXFORD COMPUTER GROUP LLC | Confirmation of Milestone Completion #1 | 08/07/2017 | |
| 4092 | iHeartMedia Management Services, Inc. | OXFORD COMPUTER GROUP LLC | Confirmation of Services Delivered as Outlined | 08/14/2017 | |
| 4093 | Premiere Networks, Inc. | OXFORD ROAD | Letter Agreement | 11/18/2016 | $ 19,220.00 |
| 4094 | Premiere Networks, Inc. | OXFORD ROAD | Confirmation Letter | 11/18/2016 | |
| 4095 | Premiere Networks, Inc. | OXFORD ROAD | Confirmation Letter | 11/27/2016 | |
| 4096 | Premiere Networks, Inc. | OXFORD ROAD | Confirmation Letter | 05/05/2017 | |
| 4097 | Premiere Networks, Inc. | OXFORD ROAD | Confirmation Letter | 08/10/2017 | |
| 4098 | iHeartMedia + Entertainment, Inc. | P4 SECURITY SOLUTIONS LLC | Security Service Agreement | | $ 2,800.00 |
| 4099 | iHeartMedia Management Services, Inc. | PABST, ADRIENNE | Employment Agreement | 05/01/2015 | $ 0.00 |
| 4100 | iHeartMedia + Entertainment, Inc. | PACE, FRED P | Employment Agreement | 01/01/2017 | $ 0.00 |
| 4101 | iHeartMedia Management Services, Inc. | PACIFIC OFFICE AUTOMATION | Document Solutions Agreement | 02/24/2016 | $ 38,278.41 |
| 4102 | iHeartMedia Management Services, Inc. | PACIFIC OFFICE AUTOMATION | Master Agreement | 02/24/2016 | |
| 4103 | iHeartMedia Management Services, Inc. | PACIFIC OFFICE AUTOMATION | Total Image Management Master Agreement | 02/24/2016 | |
| 4104 | iHeartMedia Management Services, Inc. | PACIFIC OFFICE AUTOMATION | Advertising Spend Agreement | 04/26/2017 | |
| 4105 | iHeartMedia Management Services, Inc. | PACIFIC OFFICE AUTOMATION | Advertising Spend Agreement | 05/11/2017 | |
| 4106 | iHeartMedia Management Services, Inc. | PACIFIC OFFICE AUTOMATION | Advertising Spend Agreement | 05/12/2017 | |
| 4107 | iHeartMedia Management Services, Inc. | PACIFIC OFFICE AUTOMATION | Advertising Spend Agreement | 06/14/2017 | |
| 4108 | iHeartMedia, Inc. | PACIFIC OFFICE AUTOMATION | Letter of Authorization | 02/23/2016 | |
| 4109 | iHeartMedia, Inc. | PACIFIC OFFICE AUTOMATION | Amendment to Master Agreement | 02/24/2016 | |
| 4110 | Capstar Radio Operating Company | PACZKOWSKI, JAMES V | Employment Agreement | 01/01/2017 | $ 0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 4111 | iHeartMedia + Entertainment, Inc. | PAGLIARO, FRANCO | Employment Agreement | 11/14/2016 | $    0.00 |
| 4112 | iHeartMedia + Entertainment, Inc. | PAGLIARULO, JOSEPH JOHN | Employment Agreement | 01/01/2017 | $    0.00 |
| 4113 | iHeartMedia, Inc. | PALISADES EAST, LLC | License and Indemnification Agreement | 03/03/2015 | $    0.00 |
| 4114 | Capstar Radio Operating Company | PALMER, CARMELITA | Employment Agreement | 11/01/2014 | $    0.00 |
| 4115 | Citicasters Co. | PALMER, REBECCA L | Employment Agreement | 01/01/2018 | $    0.00 |
| 4116 | Capstar Radio Operating Company | PALMIERI, WILLIAM I | Employment Agreement | 01/01/2015 | $    0.00 |
| 4117 | Capstar Radio Operating Company | PALMIERI, J DOUGLAS | Employment Agreement | 07/01/2016 | $    0.00 |
| 4118 | iHeartMedia Management Services, Inc. | PALMIOTTO, JAMES | Employment Agreement | 06/30/2016 | $    0.00 |
| 4119 | iHeartMedia + Entertainment, Inc. | PALUBIAK, COREY | Employment Agreement | 02/16/2017 | $    0.00 |
| 4120 | TTWN Media Networks, LLC | PANARELLO, MICHAEL | Employment Agreement | 08/01/2016 | $    0.00 |
| 4121 | iHeartMedia + Entertainment, Inc. | PANASONIC AUTOMOTIVE SYSTEMS COMPANY | Amendment to Mutual Confidential Non-Disclosure Agreement | 08/02/2011 | $    0.00 |
| 4122 | iHeartMedia + Entertainment, Inc. | PANASONIC AUTOMOTIVE SYSTEMS COMPANY | Mutual Non-Disclosure Agreement | 07/01/2015 | |
| 4123 | Citicasters Co. | PANHORST, DUSTY T. | Employment Agreement | 02/17/2017 | $    0.00 |
| 4124 | iHeartMedia Management Services, Inc. | PANTHEON SYSTEMS INC. | Non-Disclosure Agreement | 02/16/2017 | $    0.00 |
| 4125 | AMFM Broadcasting, Inc. | PAPADAKIS, PETROS JOHN | Employment Agreement | 01/02/2014 | $    0.00 |
| 4126 | iHeartMedia, Inc. | PAPE, MARK | Employment Agreement | 06/01/2016 | $    0.00 |
| 4127 | Citicasters Co. | PAPPANI, EDWARD M | Employment Agreement | 01/01/2018 | $    0.00 |
| 4128 | Citicasters Co. | PAREENE, WENDY INTROWITZ | Employment Agreement | 02/02/2018 | $    0.00 |
| 4129 | Capstar Radio Operating Company | PARIS, NEIL M | Employment Agreement | 01/01/2016 | $    0.00 |
| 4130 | Capstar Radio Operating Company | PARISI, MATTHEW FITZSIMMONS | Employment Agreement | 12/01/2015 | $    0.00 |
| 4131 | iHeartMedia + Entertainment, Inc. | PARKER, AMANDA | Employment Agreement | 09/01/2015 | $    0.00 |
| 4132 | iHeartMedia, Inc. | PARKER, ANGELA | Employment Agreement | 09/01/2016 | $    0.00 |
| 4133 | Capstar Radio Operating Company | PARKER, BENJAMIN EUGENE | Employment Agreement | 11/18/2017 | $    0.00 |
| 4134 | Capstar Radio Operating Company | PARKER, CRYSTAL | Employment Agreement | 07/17/2017 | $    0.00 |
| 4135 | AMFM Broadcasting, Inc. | PARKER, DONALD E | Employment Agreement | 09/11/2014 | $    0.00 |
| 4136 | Capstar Radio Operating Company | PARKER, JEFFERY L | Employment Agreement | 10/01/2016 | $    0.00 |
| 4137 | Capstar Radio Operating Company | PARKER, KELLY LEIGH | Employment Agreement | 04/05/2017 | $    0.00 |
| 4138 | Citicasters Co. | PARKER, PHILIP R | Employment Agreement | 08/15/2016 | $    0.00 |
| 4139 | iHeartMedia + Entertainment, Inc. | PARKEY, COLTON | Employment Agreement | 07/18/2016 | $    0.00 |
| 4140 | iHeartMedia + Entertainment, Inc. | PARKINGEDGE, LLC (D/B/A BESTPARKING.COM) | Mutual Confidentiality and Non-Disclosure Agreement | 12/15/2011 | $    0.00 |
| 4141 | iHeartMedia + Entertainment, Inc. | PARKINGEDGE, LLC (D/B/A BESTPARKING.COM) | Mutual Confidentiality and Non-Disclosure Agreement | 07/17/2013 | |
| 4142 | iHeartMedia + Entertainment, Inc. | PARKME, INC. | Mutual Confidentiality and Non-Disclosure Agreement | 07/24/2013 | $    0.00 |
| 4143 | TTWN Media Networks, LLC | PARKME, INC. | Mutual Confidentiality and Non-Disclosure Agreement | 07/24/2013 | |
| 4144 | TTWN Media Networks, LLC | PARKOPEDIA INC. | Mutual Confidentiality and Non-Disclosure Agreement | 06/21/2013 | $    0.00 |
| 4145 | TTWN Media Networks, LLC | PARKOPEDIA INC. | Mutual Confidentiality and Non-Disclosure Agreement | 06/21/2013 | |
| 4146 | TTWN Media Networks, LLC | PARKOPEDIA INC. | Mutual Confidentiality and Non-Disclosure Agreement | 01/19/2017 | |
| 4147 | Capstar Radio Operating Company | PARKS COFFEE CALIFORNIA INC | Equipment and Service Agreement | | $ 13,022.30 |
| 4148 | iHeartMedia + Entertainment, Inc. | PARRISH, MATTHEW GABRIEL | Employment Agreement | 11/01/2017 | $    0.00 |
| 4149 | Capstar Radio Operating Company | PASCARELL, ANN B | Employment Agreement | 04/01/2016 | $    0.00 |
| 4150 | iHeartMedia Management Services, Inc. | PATEL, AMI DAKSH | Employment Agreement | 06/01/2016 | $    0.00 |
| 4151 | iHeartMedia + Entertainment, Inc. | PATHMAKER GROUP, LP | Non-Disclosure | 01/11/2017 | $    0.00 |
| 4152 | iHeartMedia Management Services, Inc. | PATIENCE, SUSAN B | Employment Agreement | 01/01/2016 | $    0.00 |
| 4153 | AMFM Broadcasting, Inc. | PATINO, SONIA MARIA | Employment Agreement | 03/16/2018 | $    0.00 |
| 4154 | Citicasters Co. | PATTON, MAURICE | Employment Agreement | 06/05/2017 | $    0.00 |
| 4155 | Citicasters Co. | PAVELONIS, KATHRYN KEARNEY LANE | Employment Agreement | 10/01/2017 | $    0.00 |
| 4156 | Capstar Radio Operating Company | PAXTON, CHELSEA ELISE | Employment Agreement | 09/01/2017 | $    0.00 |
| 4157 | Citicasters Co. | PAYNE, RONNIE DEAN | Employment Agreement | 08/28/2017 | $    0.00 |
| 4158 | Citicasters Co. | PDB SPORTS, LTD (D/B/A DENVER BRONCOS FOOTBALL CLUB) | Broadcast Agreement, First Amendment | 04/17/2013 | $    0.00 |
| 4159 | Citicasters Co. | PEAK BROADCASTING OF BOISE LICENSES, LLC | Copyright License Agreement | 06/28/2007 | $    0.00 |
| 4160 | Citicasters Co. | PEAK BROADCASTING OF BOISE LICENSES, LLC | Trademark and Domain Name License Agreement | 06/28/2007 | |
| 4161 | iHeartMedia + Entertainment, Inc. | PEAK BROADCASTING OF BOISE LICENSES, LLC | Trademark and Domain Name License Agreement | 06/28/2007 | |
| 4162 | iHM Identity, Inc. | PEAK BROADCASTING OF BOISE LICENSES, LLC | Trademark and Domain Name License Agreement | 06/28/2007 | |
| 4163 | Capstar Radio Operating Company | PEAKE, JOHN JOSEPH | Employment Agreement | 02/16/2017 | $    0.00 |
| 4164 | Capstar Radio Operating Company | PEARCE, EMILY B | Employment Agreement | 04/12/2017 | $    0.00 |

iHeartMedia, Inc.
Amended Vendor Assumption Exhibit
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 4165 | iHeartMedia Management Services, Inc. | PEDERSEN, JON DAVID | Employment Agreement | 04/01/2015 | $        0.00 |
| 4166 | AMFM Broadcasting, Inc. | PEETE, RODNEY | Employment Agreement | 02/20/2017 | $        0.00 |
| 4167 | AMFM Broadcasting, Inc. | PEGUE, CHRIS M | Employment Agreement | 04/07/2017 | $        0.00 |
| 4168 | AMFM Broadcasting, Inc. | PELOWSKI, PAUL R | Employment Agreement | 08/01/2017 | $        0.00 |
| 4169 | Capstar Radio Operating Company | PENA, DANIEL P | Employment Agreement | 01/01/2016 | $        0.00 |
| 4170 | iHeartMedia + Entertainment, Inc. | PENA, NICHOLAS ALEXANDER | Employment Agreement | 10/01/2016 | $        0.00 |
| 4171 | Citicasters Co. | PENDARVIS, JOHN | Employment Agreement | 02/15/2016 | $        0.00 |
| 4172 | iHeartMedia + Entertainment, Inc. | PENN STATE SPORTS PROPERTIES, LLC | Sports Affiliate Agreement | | $        0.00 |
| 4173 | iHeartMedia + Entertainment, Inc. | PENNACCHINI, VINCENT | Employment Agreement | 02/15/2016 | $        0.00 |
| 4174 | iHeartCommunications, Inc. | PERCEPTIVE SOFTWARE | License Agreement - Invoice | 01/01/2015 | $        0.00 |
| 4175 | Capstar Radio Operating Company | PEREZ, DANIEL | Employment Agreement | 02/01/2018 | $        0.00 |
| 4176 | iHeartMedia + Entertainment, Inc. | PEREZ, ERIC | Employment Agreement | 12/01/2016 | $        0.00 |
| 4177 | AMFM Broadcasting, Inc. | PEREZ, NATALIA D | Employment Agreement | 01/01/2018 | $        0.00 |
| 4178 | iHeartMedia + Entertainment, Inc. | PEREZ, ROSITA S | Employment Agreement | 05/01/2016 | $        0.00 |
| 4179 | iHeartCommunications, Inc. | PERFICIENT | IBM Software Renewal | 03/01/2015 | $        0.00 |
| 4180 | iHeartMedia + Entertainment, Inc. | PERFICIENT | Mutual Non-Disclosure Agreement | 11/15/2010 | |
| 4181 | iHeartMedia Management Services, Inc. | PERFICIENT | Mutual Non-Disclosure Agreement | 11/08/2010 | |
| 4182 | iHeartMedia Management Services, Inc. | PERFICIENT | Master Services Agreement | 03/08/2011 | |
| 4183 | iHeartMedia Management Services, Inc. | PERFICIENT | Statement of Work | 03/09/2011 | |
| 4184 | iHeartMedia Management Services, Inc. | PERFICIENT | Settlement Agreement and Mutual Release | 01/30/2012 | |
| 4185 | Capstar Radio Operating Company | PERKINS, WALTER | Employment Agreement | 04/25/2016 | $        0.00 |
| 4186 | Capstar Radio Operating Company | PERRY, MICHAEL W | Employment Agreement | 01/01/2014 | $        0.00 |
| 4187 | Capstar Radio Operating Company | PESCARINO, ANTHONY | Employment Agreement | 01/01/2018 | $        0.00 |
| 4188 | Capstar Radio Operating Company | PETERSON, CHARLES | Employment Agreement | 08/28/2017 | $        0.00 |
| 4189 | AMFM Broadcasting, Inc. | PETERSON, DEAN R | Employment Agreement | 01/01/2017 | $        0.00 |
| 4190 | Citicasters Co. | PETERSON, JOHN FREDERICK | Employment Agreement | 01/01/2016 | $        0.00 |
| 4191 | Capstar Radio Operating Company | PETERSON, ROSS ARTHUR | Employment Agreement | 08/01/2016 | $        0.00 |
| 4192 | iHeartMedia + Entertainment, Inc. | PETHTEL, AMY M | Employment Agreement | 05/01/2016 | $        0.00 |
| 4193 | Capstar Radio Operating Company | PETROSSO, RYAN | Employment Agreement | 08/25/2016 | $        0.00 |
| 4194 | iHeartMedia + Entertainment, Inc. | PETTERSON, JEFFREY T | Employment Agreement | 05/01/2016 | $        0.00 |
| 4195 | Katz Communications, Inc. | PFAFF, DOUGLAS ALEXANDER | Employment Agreement | 08/03/2017 | $        0.00 |
| 4196 | AMFM Texas Broadcasting, LP | PFEIFER, ANTHONY CHASE | Employment Agreement | 02/01/2018 | $        0.00 |
| 4197 | iHeartMedia + Entertainment, Inc. | PG&E | Surety Bond/Bill Guaranty | 03/13/2009 | $   64,334.23 |
| 4198 | iHeartMedia + Entertainment, Inc. | PHILIPS ELECTRONICS SINGAPORE PTE LTD. | Review of Evaluation Material | 10/08/2006 | $        0.00 |
| 4199 | iHeartMedia + Entertainment, Inc. | PHILIPS ELECTRONICS SINGAPORE PTE LTD. | Non-Disclosure Agreement | 10/18/2006 | |
| 4200 | iHeartMedia + Entertainment, Inc. | PHILLIPS, JAMES ROBERT | Employment Agreement | 06/01/2013 | $        0.00 |
| 4201 | iHeartMedia + Entertainment, Inc. | PHILLIPS, JONATHAN LEONARD | Employment Agreement | 05/09/2016 | $        0.00 |
| 4202 | Capstar Radio Operating Company | PHILLIPY, BRENT E | Employment Agreement | 06/01/2016 | $        0.00 |
| 4203 | Capstar Radio Operating Company | PHIPPS, CHRISTOPHER | Employment Agreement | 02/01/2017 | $        0.00 |
| 4204 | Capstar Radio Operating Company | PICKETT, BOB | Employment Agreement | 04/30/2017 | $        0.00 |
| 4205 | Citicasters Co. | PICKETT, CHRISTIAN M | Employment Agreement | 02/08/2016 | $        0.00 |
| 4206 | AMFM Broadcasting, Inc. | PICKETT-PATTERSON, LINDA JANE | Employment Agreement | 07/21/2014 | $        0.00 |
| 4207 | Premiere Networks, Inc. | PIEDMONT CENTER, 1-4 LLC | Lease | 01/01/2008 | $        0.00 |
| 4208 | iHeartMedia + Entertainment, Inc. | PIERCE, CORBIN J | Employment Agreement | 04/15/2014 | $        0.00 |
| 4209 | iHeartMedia + Entertainment, Inc. | PILLER, ROBERT FRANCIS | Employment Agreement | 08/01/2016 | $        0.00 |
| 4210 | AMFM Broadcasting, Inc. | PINEDA, RONALD | Employment Agreement | 11/01/2017 | $        0.00 |
| 4211 | iHeartMedia + Entertainment, Inc. | PIONEER CORPORATION | Non-Disclosure Agreement | 10/30/2016 | $        0.00 |
| 4212 | iHeartMedia + Entertainment, Inc. | PIONEER CORPORATION | Non-Disclosure Agreement | 10/30/2009 | |
| 4213 | iHeartMedia + Entertainment, Inc. | PIONEER CORPORATION | Non-Disclosure Agreement | 02/03/2011 | |
| 4214 | iHeartMedia + Entertainment, Inc. | PIONEER CORPORATION | Data and Network License Agreement | 08/04/2011 | |
| 4215 | iHeartMedia + Entertainment, Inc. | PIONEER CORPORATION | Extension of Non-Disclosure Agreement | 10/30/2011 | |
| 4216 | iHeartMedia + Entertainment, Inc. | PIONEER CORPORATION | Data and Network License Agreement | 04/01/2015 | |
| 4217 | TTWN Media Networks, LLC | PIONEER CORPORATION | Data and Network License Agreement | 04/01/2015 | |
| 4218 | iHeartMedia + Entertainment, Inc. | PITA, ANDRES | Employment Agreement | 10/01/2016 | $        0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 4219 | iHeartMedia Management Services, Inc. | PITNEY BOWES INC | Master Agreement | 05/03/2016 | $    46,817.59 |
| 4220 | iHeartMedia Management Services, Inc. | PITNEY BOWES INC | Rental Agreement | 11/22/2016 | |
| 4221 | Capstar Radio Operating Company | PITTSBURGH STEELERS, LLC | Radio Broadcast Rights Agreement | 07/01/2011 | $      2,548.00 |
| 4222 | Capstar Radio Operating Company | PITTSBURGH STEELERS, LLC | Amendment 2 | 09/22/2015 | |
| 4223 | Capstar Radio Operating Company | PIZZATI, DELORES M | Employment Agreement | 02/01/2017 | $          0.00 |
| 4224 | Capstar Radio Operating Company | PLOGER, BETHANY FAY | Employment Agreement | 12/16/2017 | $          0.00 |
| 4225 | iHeartCommunications, Inc. | PLURALSIGHT LLC | Invoice Annual Renewal | 01/07/2015 | $          0.00 |
| 4226 | iHeartCommunications, Inc. | PLURALSIGHT LLC | Invoice Annual Subscription | 03/11/2015 | |
| 4227 | iHeartCommunications, Inc. | PLURALSIGHT LLC | Invoice e-Learning Subscription | 01/12/2016 | |
| 4228 | AMFM Broadcasting, Inc. | POEHLS, MATTHEW | Employment Agreement | 03/21/2018 | $          0.00 |
| 4229 | iHeartCommunications, Inc. | POINT B, INC. | Master Service Agreement | 09/13/2012 | $          0.00 |
| 4230 | iHeartCommunications, Inc. | POINT B, INC. | Statement of Work/Letter Outlining the Arrangement | 09/17/2012 | |
| 4231 | iHeartCommunications, Inc. | POINT B, INC. | Statement of Work/Letter Outlining the Arrangement | 12/17/2012 | |
| 4232 | iHeartCommunications, Inc. | POINT B, INC. | Statement of Work | 02/25/2013 | |
| 4233 | iHeartCommunications, Inc. | POINT B, INC. | Statement of Work/Letter Outlining the Arrangement | 03/18/2013 | |
| 4234 | iHeartCommunications, Inc. | POINT B, INC. | Statement of Work | 05/17/2013 | |
| 4235 | iHeartCommunications, Inc. | POINT B, INC. | Additions to the Statement or Work | 05/22/2014 | |
| 4236 | iHeartMedia + Entertainment, Inc. | POINT B, INC. | Extension to Statement of Work | 08/15/2013 | |
| 4237 | iHeartMedia + Entertainment, Inc. | POINT B, INC. | Extension to Statement of Work | 10/01/2013 | |
| 4238 | iHeartMedia + Entertainment, Inc. | POINT B, INC. | Data Evaluation License Agreement | 02/05/2014 | |
| 4239 | iHeartMedia + Entertainment, Inc. | POINT B, INC. | Data Evaluation License Agreement | 04/05/2014 | |
| 4240 | iHeartMedia Management Services, Inc. | POINT B, INC. | Extension to Statement of Work | 12/15/2012 | |
| 4241 | iHeartMedia Management Services, Inc. | POINT B, INC. | Statement of Work | 03/18/2013 | |
| 4242 | iHeartMedia Management Services, Inc. | POINT B, INC. | Statement of Work | 05/13/2013 | |
| 4243 | iHeartMedia Management Services, Inc. | POINT B, INC. | Extension to Statement of Work | 05/17/2013 | |
| 4244 | iHeartMedia Management Services, Inc. | POINT B, INC. | Extension to Statement of Work | 08/15/2013 | |
| 4245 | iHeartMedia Management Services, Inc. | POINT B, INC. | Extension of Work | 08/31/2013 | |
| 4246 | iHeartMedia Management Services, Inc. | POINT B, INC. | Master Services Agreement | 09/13/2013 | |
| 4247 | iHeartMedia Management Services, Inc. | POINT B, INC. | Extension to Statement of Work | 09/27/2013 | |
| 4248 | iHeartMedia Management Services, Inc. | POINT B, INC. | Extension to Statement of Work | 11/01/2013 | |
| 4249 | iHeartMedia Management Services, Inc. | POINT B, INC. | Change Requests for the Statement of Work | 11/18/2013 | |
| 4250 | iHeartMedia Management Services, Inc. | POINT B, INC. | Change Request for a Statement of Work | 02/28/2014 | |
| 4251 | iHeartMedia Management Services, Inc. | POINT B, INC. | Change Request to Extend Statement of Work | 03/14/2014 | |
| 4252 | iHeartMedia Management Services, Inc. | POINT B, INC. | Change Request to Extend Statement of Work | 05/02/2014 | |
| 4253 | iHeartMedia Management Services, Inc. | POINT B, INC. | Additions to the Statement or Work | 05/22/2014 | |
| 4254 | iHeartMedia Management Services, Inc. | POINT B, INC. | Statement of Work | 06/09/2014 | |
| 4255 | iHeartMedia Management Services, Inc. | POINT-TO-POINT MARKETING, INC. | Services Agreement | 12/01/2012 | $          0.00 |
| 4256 | iHeartMedia, Inc. | POLARIS GOVERNMENT RELATIONS LLC | Addendum | 01/01/2018 | $          0.00 |
| 4257 | iHeartMedia Management Services, Inc. | POLEMAN, THOMAS T | Employment Agreement | 05/01/2017 | $          0.00 |
| 4258 | Capstar Radio Operating Company | POLITO, JAMES PHELAN | Employment Agreement | 05/02/2016 | $          0.00 |
| 4259 | Premiere Networks, Inc. | POLLACK, ALISSA | Employment Agreement | 12/01/2015 | $          0.00 |
| 4260 | iHeartMedia + Entertainment, Inc. | POLLREISZ, ANTHONY | Employment Agreement | 10/02/2017 | $          0.00 |
| 4261 | Citicasters Co. | POLOVOY, LYNN RENEE | Employment Agreement | 08/01/2017 | $          0.00 |
| 4262 | Citicasters Co. | POLUMBUS, TYLER | Employment Agreement | 07/24/2017 | $          0.00 |
| 4263 | TTWN Media Networks, LLC | PONCHO | Mutual Confidentiality and Non-Disclosure Agreement | 11/18/2014 | $          0.00 |
| 4264 | Capstar Radio Operating Company | POOLE, JAMES BARRY | Employment Agreement | 01/01/2016 | $          0.00 |
| 4265 | Citicasters Co. | POORE, RYAN P | Employment Agreement | 12/01/2016 | $          0.00 |
| 4266 | iHeartMedia + Entertainment, Inc. | POORMAN, TROY L | Employment Agreement | 09/16/2016 | $          0.00 |
| 4267 | iHeartMedia + Entertainment, Inc. | POP2LIFE | Agreement for Event Production & Promotion | 09/06/2012 | $          0.00 |
| 4268 | iHeartMedia Management Services, Inc. | POPCORN TRAINING (PTY) LTD. | Non-Disclosure Agreement | 11/03/2017 | $          0.00 |
| 4269 | Katz Communications, Inc. | PORRETTI, SCOTT | Employment Agreement | 07/01/2014 | $          0.00 |
| 4270 | Citicasters Co. | PORTER, BONNIE ANN | Employment Agreement | 01/01/2017 | $          0.00 |
| 4271 | Capstar Radio Operating Company | PORTER, VALERIE | Employment Agreement | 01/01/2017 | $          0.00 |
| 4272 | Capstar Radio Operating Company | PORTER, VICKI A | Employment Agreement | 06/01/2015 | $          0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 4273 | iHeartMedia + Entertainment, Inc. | PORTMANN, LINDA BYRD | Employment Agreement | 04/01/2015 | $    0.00 |
| 4274 | Citicasters Co. | PORTWOOD, CRYSTALYN | Employment Agreement | 08/08/2015 | $    0.00 |
| 4275 | Capstar Radio Operating Company | POSICK, BRIAN | Employment Agreement | 05/22/2017 | $    0.00 |
| 4276 | Capstar TX, LLC | POSITIVE ALTERNATIVE RADIO, INC. | HD Channel and Translator Broadcast Agreement | 11/14/2013 | $    0.00 |
| 4277 | Capstar TX, LLC | POSITIVE ALTERNATIVE RADIO, INC. | Consent Letter for Assignment | | |
| 4278 | Capstar TX, LLC | POSITIVE ALTERNATIVE RADIO, INC. | Asset Purchase Agreement | | |
| 4279 | iHeartMedia Management Services, Inc. | POSTAL ADVOCATE INC. | Mutual Confidentiality and Non-Disclosure Agreement | 02/07/2016 | $    0.00 |
| 4280 | Capstar Radio Operating Company | POSTON, WILEY KENLEY | Employment Agreement | 01/01/2017 | $    0.00 |
| 4281 | Capstar Radio Operating Company | POTTS, THOMAS | Employment Agreement | 07/25/2016 | $    0.00 |
| 4282 | iHeartMedia + Entertainment, Inc. | POULIOT, KRISTIN ANN | Employment Agreement | 07/01/2015 | $    0.00 |
| 4283 | iHeartMedia + Entertainment, Inc. | POURSINE, JEREMY | Employment Agreement | 06/13/2016 | $    0.00 |
| 4284 | Citicasters Co. | POWELL, STEVEN CHARLES | Employment Agreement | 03/14/2018 | $    0.00 |
| 4285 | Citicasters Co. | POWERS, DINAH SUSAN | Employment Agreement | 09/01/2016 | $    0.00 |
| 4286 | iHeartMedia, Inc. | PRAGMATIC WORKS INC. | Software Renewal | 01/27/2015 | $    0.00 |
| 4287 | iHeartMedia, Inc. | PRAGMATIC WORKS INC. | Invoice Task Factory Maintenance Renewal | 02/06/2015 | |
| 4288 | iHeartMedia, Inc. | PRAGMATIC WORKS INC. | Invoice Task Factory Maintenance | 08/28/2015 | |
| 4289 | iHeartMedia, Inc. | PRAGMATIC WORKS INC. | Invoice Task Factory Maintenance | 11/24/2015 | |
| 4290 | iHeartMedia, Inc. | PRAGMATIC WORKS INC. | Invoice Software Maintenance | 08/11/2016 | |
| 4291 | Capstar Radio Operating Company | PREACHER, MICHAEL E | Employment Agreement | 08/18/2016 | $    0.00 |
| 4292 | Capstar Radio Operating Company | PREBISH, MICHAEL STEPHEN | Employment Agreement | 10/24/2016 | $    0.00 |
| 4293 | iHeartMedia Management Services, Inc. | PRECOCITY, LLC. | Non-Disclosure Agreement | 11/17/2017 | $    0.00 |
| 4294 | iHeartMedia Management Services, Inc. | PREMIERE ENERGY AUCTIONS | Energy Procurement Advisory Agreement | 02/18/2016 | $    0.00 |
| 4295 | iHeartMedia Management Services, Inc. | PREMIERE ENERGY AUCTIONS | Letter of Authorization | 03/29/2016 | |
| 4296 | iHeartMedia Management Service | PREMIERE RESPONSE LLC | Consulting Service Agreement | | $    0.00 |
| 4297 | Premiere Networks, Inc. | PRESS ASSOCIATION | Subscriber Agreement for Radio | 01/01/2002 | $    0.00 |
| 4298 | Premiere Networks, Inc. | PRESS ASSOCIATION | Subscriber Agreement for Radio | 01/01/2005 | |
| 4299 | Premiere Networks, Inc. | PRESS ASSOCIATION | Streaming Re-Use Supplemental Agreement | 02/15/2005 | |
| 4300 | Premiere Networks, Inc. | PRESS ASSOCIATION | Supplemental Agreement | 09/02/2005 | |
| 4301 | Premiere Networks, Inc. | PRESS ASSOCIATION | Streaming Re-Use Supplemental Agreement | 12/27/2007 | |
| 4302 | Premiere Networks, Inc. | PRESS ASSOCIATION | Subscriber Agreement for Radio | 01/01/2008 | |
| 4303 | Premiere Networks, Inc. | PRESS ASSOCIATION | Subscriber Agreement for Radio | 01/01/2009 | |
| 4304 | Premiere Networks, Inc. | PRESS ASSOCIATION | News Report Agreement | 01/01/2009 | |
| 4305 | Premiere Networks, Inc. | PRESS ASSOCIATION | Addendum to PA Subscriber Agreement for Radio | 10/01/2009 | |
| 4306 | Premiere Networks, Inc. | PRESS ASSOCIATION | News Report Agreement | 01/01/2011 | |
| 4307 | Premiere Networks, Inc. | PRESS ASSOCIATION | Addendum Extending Term of Agreement(s) | 01/05/2011 | |
| 4308 | Premiere Networks, Inc. | PRESS ASSOCIATION | Addendum Extending Term of Agreement | 02/01/2011 | |
| 4309 | Capstar Radio Operating Company | PRESSER, ALYSON | Employment Agreement | 03/20/2017 | $    0.00 |
| 4310 | Citicasters Co. | PRESTI, FRANCESCA | Employment Agreement | 11/29/2017 | $    0.00 |
| 4311 | iHeartMedia + Entertainment, Inc. | PRESTON, ANDREW R | Employment Agreement | 01/01/2018 | $    0.00 |
| 4312 | iHeartMedia Management Services, Inc. | PREVOTY INC. | Non-Disclosure Agreement | 09/13/2016 | $    0.00 |
| 4313 | Citicasters Co. | PRIBBLE, TODD A | Employment Agreement | 07/01/2017 | $    0.00 |
| 4314 | Capstar Radio Operating Company | PRICE, BRIAN | Employment Agreement | 01/01/2017 | $    0.00 |
| 4315 | Capstar Radio Operating Company | PRICE, CANDACE M | Employment Agreement | 01/01/2016 | $    0.00 |
| 4316 | iHeartMedia + Entertainment, Inc. | PRICE, JEREMY NATHANIEL | Employment Agreement | 03/06/2014 | $    0.00 |
| 4317 | Capstar Radio Operating Company | PRICE, LARRY | Employment Agreement | 01/01/2014 | $    0.00 |
| 4318 | iHeartMedia, Inc. | PRICEWATERHOUSECOOPERS LLP | Engagement Letter | 07/07/2016 | $    0.00 |
| 4319 | iHeartMedia, Inc. | PRICEWATERHOUSECOOPERS LLP | Statement of Work | 10/21/2016 | |
| 4320 | iHeartMedia, Inc. | PRICEWATERHOUSECOOPERS LLP | Statement of Work Addendum | 10/27/2016 | |
| 4321 | iHeartMedia, Inc. | PRICEWATERHOUSECOOPERS LLP | Audit Confirmation Letter | 03/16/2017 | |
| 4322 | iHeartMedia, Inc. | PRICEWATERHOUSECOOPERS LLP | Statement of Work | 10/24/2017 | |
| 4323 | iHeartMedia Management Services, Inc. | PRICKETT, RODNEY P | Employment Agreement | 01/01/2015 | $    0.00 |
| 4324 | iHeartMedia, Inc. | PRIES, MICHAEL | Employment Agreement | 01/01/2017 | $    0.00 |
| 4325 | AMFM Texas Broadcasting, LP | PRIME DENTAL MANUFACTURING, INC. | HD Channel and Translator Agreement | 02/02/2016 | $    0.00 |
| 4326 | AMFM Texas, LLC | PRIME DENTAL MANUFACTURING, INC. | HD Channel and Translator Agreement | 02/02/2016 | |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 4327 | iHeartMedia, Inc. | PRIME DENTAL MANUFACTURING, INC. | HD Channel and Translator Agreement | 02/02/2016 | |
| 4328 | AMFM Broadcasting, Inc. | PRINZO, ANGELA | Employment Agreement | 01/01/2016 | $      0.00 |
| 4329 | iHeartMedia, Inc. | PRISM GROUP, INC. | Letter of Authorization and Confidentiality Agreement | 01/01/2009 | $      0.00 |
| 4330 | Capstar Radio Operating Company | PRISUTA, MICHAEL H | Employment Agreement | 01/01/2017 | $      0.00 |
| 4331 | Capstar Radio Operating Company | PRITCHARD INDUSTRIES INC | Cleaning Service Agreement | 03/04/2014 | $  106,236.05 |
| 4332 | Katz Media Group, Inc. | PRITCHARD INDUSTRIES INC | Cleaning Service Agreement | 03/04/2014 | |
| 4333 | iHeartMedia, Inc. | PROCACCIANTI, KENNETH J | Employment Agreement | 09/01/2016 | $      0.00 |
| 4334 | Citicasters Co. | PROCTOR, CHRISTOPHER JAMES | Employment Agreement | 08/01/2016 | $      0.00 |
| 4335 | iHeartMedia Management Services, Inc. | PROFISEE GROUP | Master Data Maestro - Specification Schedule | 06/15/2011 | $      0.00 |
| 4336 | iHeartMedia Management Services, Inc. | PROFISEE GROUP | Master Data Maestro - Specification Schedule - Schedule of Software | 06/15/2011 | |
| 4337 | iHeartMedia Management Services, Inc. | PROFISEE GROUP | Confidential Exchange Agreement | 04/26/2012 | |
| 4338 | iHeartMedia Management Services, Inc. | PROFISEE GROUP | Work Order 01 - Master Data Service Accelerator | 06/01/2012 | |
| 4339 | iHeartMedia Management Services, Inc. | PROFISEE GROUP | Work Order 2- Maestro Software Development Kit (SDK) | 06/01/2012 | |
| 4340 | iHeartMedia Management Services, Inc. | PROFISEE GROUP | Master Data Maestro - Specification schedule - 04; Schedule of software; | 06/13/2012 | |
| 4341 | iHeartMedia Management Services, Inc. | PROFISEE GROUP | Work Order 01 | 06/13/2012 | |
| 4342 | iHeartMedia Management Services, Inc. | PROFISEE GROUP | Work Order 02 | 06/13/2012 | |
| 4343 | iHeartMedia Management Services, Inc. | PROFISEE GROUP | Master Data Maestro Software License Agreement | 06/13/2012 | |
| 4344 | iHeartMedia Management Services, Inc. | PROFISEE GROUP | Master Services Agreement for "Time and Materials" Based Projects | 06/13/2012 | |
| 4345 | iHeartMedia Management Services, Inc. | PROFISEE GROUP | Master Services Agreement for Time and Materials | 06/13/2012 | |
| 4346 | iHeartMedia Management Services, Inc. | PROFISEE GROUP | Software License Agreement | 06/13/2012 | |
| 4347 | iHeartMedia Management Services, Inc. | PROFISEE GROUP | Specification Schedule | 06/13/2012 | |
| 4348 | iHeartMedia Management Services, Inc. | PROFISEE GROUP | Statement of Work | 06/13/2012 | |
| 4349 | iHeartMedia Management Services, Inc. | PROFISEE GROUP | Work Order 2 - Maestro Software Development Lit (SDK) | 06/13/2012 | |
| 4350 | iHeartMedia Management Services, Inc. | PROFISEE GROUP | Master Services Agreement for "Time and Materials" Based Project | 06/13/2012 | |
| 4351 | iHeartMedia Management Services, Inc. | PROFISEE GROUP | Statement of Work | 06/15/2012 | |
| 4352 | iHeartMedia Management Services, Inc. | PROFISEE GROUP | Master Data Maestro - Specification Schedule Purchase Order | 11/13/2014 | |
| 4353 | iHeartMedia, Inc. | PROFISEE GROUP | Statement of Work | 04/02/2015 | |
| 4354 | iHeartMedia, Inc. | PROFISEE GROUP | Invoice Support and Maintenance Renewal | 06/13/2015 | |
| 4355 | iHeartMedia, Inc. | PROFISEE GROUP | Invoice Support and Maintenance Renewal | 06/13/2016 | |
| 4356 | Premiere Networks, Inc. | PROFISEE GROUP | Statement of Work | 06/06/2012 | |
| 4357 | Premiere Networks, Inc. | PROFISEE GROUP | Work Order 09 - MDM Implementation Support | 06/06/2012 | |
| 4358 | Premiere Networks, Inc. | PROFISEE GROUP | Statement of Work 13 - Workflow Implementation Support | 06/12/2012 | |
| 4359 | Premiere Networks, Inc. | PROFISEE GROUP | Statement of Work | 06/12/2012 | |
| 4360 | Premiere Networks, Inc. | PROFISEE GROUP | Work Order 10 - MDM Implementation Support | 06/12/2012 | |
| 4361 | Premiere Networks, Inc. | PROFISEE GROUP | Work Order 12 - MDM Implementation Support | 06/12/2012 | |
| 4362 | Premiere Networks, Inc. | PROFISEE GROUP | Statement of Work for Consulting Services | 10/02/2012 | |
| 4363 | Premiere Networks, Inc. | PROFISEE GROUP | Work Order 05 - Master Data Services Accelerator | 01/21/2013 | |
| 4364 | Premiere Networks, Inc. | PROFISEE GROUP | Statement of Work | 01/21/2013 | |
| 4365 | Premiere Networks, Inc. | PROFISEE GROUP | Statement of Work for Consulting Services | 04/26/2013 | |
| 4366 | Premiere Networks, Inc. | PROFISEE GROUP | Work Order 08 - MDM Implementation Support | 05/28/2013 | |
| 4367 | Premiere Networks, Inc. | PROFISEE GROUP | Work order/Statement of Work for Consulting Services | 07/22/2013 | |
| 4368 | Premiere Networks, Inc. | PROFISEE GROUP | Work order for Statement of Work for Consulting Services | 09/18/2013 | |
| 4369 | Premiere Networks, Inc. | PROFISEE GROUP | Work Order for Consulting Services | 01/08/2014 | |
| 4370 | Premiere Networks, Inc. | PROFISEE GROUP | Statement of Work - implementation support Consultant | 02/02/2015 | |
| 4371 | iHeartMedia Management Services, Inc. | PROMOSUITE | Non-Disclosure Agreement | 07/22/2016 | $      0.00 |
| 4372 | iHeartMedia + Entertainment, Inc. | PROPHIS SOFTWARE | Mutual Morn-Disclosure Agreement | 11/17/2010 | $      0.00 |
| 4373 | iHeartMedia + Entertainment, Inc. | PROPOX INC | Mutual Confidentiality and Non-Disclosure Agreement | 01/23/2013 | $      0.00 |
| 4374 | Premiere Networks, Inc. | PROVIDE COMMERCE, INC. | Voiced Advertising Purchase Agreement | 09/26/2017 | $      0.00 |
| 4375 | iHeartMedia + Entertainment, Inc. | PROXPRO, INC. | Mutual Confidentiality and Non-Disclosure Agreement | 01/23/2013 | $      0.00 |
| 4376 | TTWN Media Networks, LLC | PROXPRO, INC. | Mutual Confidentiality and Non-Disclosure Agreement | 01/23/2013 | |
| 4377 | Capstar Radio Operating Company | PTAK, ALICEA LAYNE | Employment Agreement | 05/01/2016 | $      0.00 |
| 4378 | AMFM Texas Broadcasting, LP | PTPM LLC | Consulting Service Agreement | | $      0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 4379 | Capstar Radio Operating Co. | PTPM LLC | Consulting Service Agreement | | |
| 4380 | Citicasters Co. | PTPM LLC | Consulting Service Agreement | | |
| 4381 | iHeartMedia+Entertainment, Inc | PTPM LLC | Consulting Service Agreement | | |
| 4382 | Capstar Radio Operating Company | PUCKETT, JAMES H | Employment Agreement | 10/18/2017 | $ 0.00 |
| 4383 | Citicasters Co. | PUCKETT, JASON A | Employment Agreement | 01/22/2016 | $ 0.00 |
| 4384 | Capstar Radio Operating Company | PULLIAM, CHESTER L | Employment Agreement | 04/01/2016 | $ 0.00 |
| 4385 | Citicasters Co. | PULLMAN, JASON TODD | Employment Agreement | 02/27/2017 | $ 0.00 |
| 4386 | iHeartMedia Management Services, Inc. | PULTORAK, MARY T | Employment Agreement | 01/01/2018 | $ 0.00 |
| 4387 | Citicasters Co. | PURCELL, PATRICK T | Employment Agreement | 05/15/2017 | $ 0.00 |
| 4388 | iHeartMedia+Entertainment, Inc | PURE SPRINGS LLC | Service Agreement | 08/14/2015 | $ 789.22 |
| 4389 | iHeartMedia + Entertainment, Inc. | PURNELL, SUEZELLA | Employment Agreement | 01/01/2017 | $ 0.00 |
| 4390 | iHeartMedia, Inc. | QBE INSURANCE CORP. | Insurance Binder | 08/30/2017 | $ 0.00 |
| 4391 | iHeartMedia + Entertainment, Inc. | QELLO HOLDINGS LLC | Advertising Agreement | 11/17/2015 | $ 0.00 |
| 4392 | iHeartMedia + Entertainment, Inc. | QELLO HOLDINGS LLC | Definitive Agreement | 12/30/2015 | |
| 4393 | iHeartMedia + Entertainment, Inc. | QELLO HOLDINGS LLC | Amendment No. 1 | 02/15/2017 | |
| 4394 | iHeartMedia + Entertainment, Inc. | QUALCOMM, INCORPORATED | Mutual Non-Disclosure Agreement | 11/04/2004 | $ 0.00 |
| 4395 | iHeartMedia + Entertainment, Inc. | QUALCOMM, INCORPORATED | Amendment To Mutual Non-Disclosure Agreement | 05/22/2008 | |
| 4396 | Capstar Radio Operating Company | QUERY, JASON LLOYD | Employment Agreement | 04/01/2015 | $ 0.00 |
| 4397 | iHeartMedia Management Services, Inc. | QUEST SOFTWARE INC. | Invoice Renewal Maintenance Services | 12/31/2017 | $ 0.00 |
| 4398 | AMFM Broadcasting, Inc. | QUILES, JERRY CHRISTOPHER | Employment Agreement | 05/01/2017 | $ 0.00 |
| 4399 | iHeartMedia, Inc. | QUINLAN, JOHN | Employment Agreement | 01/13/2014 | $ 0.00 |
| 4400 | AMFM Texas Broadcasting, LP | QUINLIVAN, HUNTER E | Employment Agreement | 01/01/2016 | $ 0.00 |
| 4401 | Capstar Radio Operating Company | QUINN, KEVIN | Employment Agreement | 11/17/2017 | $ 0.00 |
| 4402 | Capstar Radio Operating Company | QUINN, RAYMOND MICHAEL | Employment Agreement | 10/01/2009 | $ 0.00 |
| 4403 | Citicasters Co. | QUINN, ROBERT JOSEPH | Employment Agreement | 07/01/2016 | $ 0.00 |
| 4404 | Capstar Radio Operating Company | RABINOWITZ, BRIAN DAVID | Employment Agreement | 05/16/2017 | $ 0.00 |
| 4405 | Citicasters Co. | RABORN, CLOIS GLENN | Employment Agreement | 06/01/2016 | $ 0.00 |
| 4406 | iHeartMedia + Entertainment, Inc. | RADIO 1540 LIMITED | Fourth Amendment to Subcarrier Agreement | 01/01/2016 | $ 0.00 |
| 4407 | iHeartMedia Management Service | RADIO MUSIC LICENSE COMMITTEE | Royalties Agreement | | $ 0.00 |
| 4408 | Capstar Radio Operating Company | RADIO NETWORK, INC. | HD Channel and Translator Broadcast Agreement | 07/31/2011 | $ 0.00 |
| 4409 | Capstar TX, LLC | RADIO NETWORK, INC. | HD Channel and Translator Broadcast Agreement | 07/31/2011 | |
| 4410 | iHeartMedia + Entertainment, Inc. | RADIO NETWORK, INC. | HD Channel and Translator Broadcast Agreement | 07/31/2011 | |
| 4411 | Capstar Radio Operating Co. | RADIO ONE | Service Agreement | | $ 0.00 |
| 4412 | Capstar Radio Operating Company | RADIO TRAINING NETWORK, INC. | HD Channel and Translator Broadcast Agreement | 04/19/2013 | $ 2,876.64 |
| 4413 | Capstar Radio Operating Company | RADIO TRAINING NETWORK, INC. | Tower Lease - W236CA Translator (future site), 242 Nobel Drive, Durham, NC 27703 | | |
| 4414 | Capstar TX, LLC | RADIO TRAINING NETWORK, INC. | HD Channel and Translator Broadcast Agreement | 04/19/2013 | |
| 4415 | Citicasters Co. | RADIO TRAINING NETWORK, INC. | HD Channel and Translator Broadcast Agreement | 04/19/2013 | |
| 4416 | Clear Channel Broadcasting Licenses, Inc. | RADIO TRAINING NETWORK, INC. | HD Channel and Translator Broadcast Agreement | 04/19/2013 | |
| 4417 | iHeartMedia + Entertainment, Inc. | RADIO TRAINING NETWORK, INC. | Time Brokerage Agreement | 10/08/1999 | |
| 4418 | iHeartMedia + Entertainment, Inc. | RADIO TRAINING NETWORK, INC. | HD Channel and Translator Broadcast Agreement | 04/19/2013 | |
| 4419 | Citicasters Co. | RADISAVLJEVIC, TATIANA | Employment Agreement | 11/01/2017 | $ 0.00 |
| 4420 | iHeartMedia Management Services, Inc. | RADIUS INTELLIGENCE, INC. | Non-Disclosure Agreement | 02/02/2017 | $ 37,127.07 |
| 4421 | iHeartMedia Management Services, Inc. | RADIUS INTELLIGENCE, INC. | Statement of Work No. 1 | 08/15/2017 | |
| 4422 | iHeartMedia Management Services, Inc. | RADIUS INTELLIGENCE, INC. | Master Services Agreement | | |
| 4423 | iHeartMedia Management Services, Inc. | RADLEY, STEVEN | Employment Agreement | 05/01/2014 | $ 0.00 |
| 4424 | Citicasters Co. | RAFFERTY, MICHAEL J | Employment Agreement | 11/01/2017 | $ 0.00 |
| 4425 | iHeartMedia Management Services, Inc. | RAGE FRAMEWORK, INC. | Exchange agreement | 06/15/2009 | $ 0.00 |
| 4426 | iHeartMedia + Entertainment, Inc. | RAGLIN, DONALD B | Employment Agreement | 05/01/2016 | $ 0.00 |
| 4427 | iHeartMedia + Entertainment, Inc. | RAIMER, DANA M | Employment Agreement | 07/01/2017 | $ 0.00 |
| 4428 | iHeartMedia + Entertainment, Inc. | RAINEY, BEVERLY D | Employment Agreement | 01/01/2017 | $ 0.00 |
| 4429 | iHeartMedia, Inc. | RALLY SOFTWARE | Statement of Work | 04/10/2015 | $ 0.00 |
| 4430 | Citicasters Co. | RAMIREZ MEJIA, JOSE ARNULFO | Employment Agreement | 07/15/2016 | $ 0.00 |
| 4431 | iHeartMedia + Entertainment, Inc. | RAMIREZ, JULIO | Employment Agreement | 09/12/2016 | $ 0.00 |
| 4432 | Capstar Radio Operating Company | RAMIREZ, OSCAR ADRIAN | Employment Agreement | 04/01/2016 | $ 0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 4433 | Citicasters Co. | RAMIREZ, SAMUEL P | Employment Agreement | 08/07/2017 | $ 0.00 |
| 4434 | iHeartMedia Management Services, Inc. | RAMIRO LOBO III | Master Service Agreement - Recruiter Services | 03/16/2015 | $ 0.00 |
| 4435 | iHeartMedia Management Services, Inc. | RAMIRO LOBO III | Statement of Work | 03/23/2015 | |
| 4436 | iHeartMedia Management Services, Inc. | RAMIRO LOBO III | Statement of Work | 08/22/2015 | |
| 4437 | iHeartMedia Management Services, Inc. | RAMIRO LOBO III | Statement of Work | 05/02/2016 | |
| 4438 | Katz Communications, Inc. | RAMOS, RICK F | Employment Agreement | 07/01/2017 | $ 0.00 |
| 4439 | iHeartMedia + Entertainment, Inc. | RAMSEY, JOHN | Employment Agreement | 04/01/2017 | $ 0.00 |
| 4440 | Capstar Radio Operating Company | RANDAZZO, WAYNE | Employment Agreement | 05/01/2017 | $ 0.00 |
| 4441 | iHeartMedia Management Services, Inc. | RANDSTAD TECHNOLOGIES LP | Statement of Work to support infrastructure and operations team | 10/12/2014 | $ 0.00 |
| 4442 | iHeartMedia Management Services, Inc. | RANDSTAD TECHNOLOGIES LP | Direct Hire/Temporary to Permanent Service Agreement | 10/15/2014 | |
| 4443 | iHeartMedia Management Services, Inc. | RANDSTAD TECHNOLOGIES LP | Statement of Work to support infrastructure and operations team | 10/15/2014 | |
| 4444 | iHeartMedia Management Services, Inc. | RANDSTAD TECHNOLOGIES LP | Direct hire/Temporary to permanent Services agreement | 10/15/2014 | |
| 4445 | Capstar Radio Operating Company | RANSOM, WILLIE J | Employment Agreement | 07/01/2015 | $ 0.00 |
| 4446 | iHeartMedia + Entertainment, Inc. | RAPID7 LLC | Master Services Agreement | 11/25/2014 | $ 0.00 |
| 4447 | iHeartMedia + Entertainment, Inc. | RAPID7 LLC | Letter Termination to SOW | 01/31/2017 | |
| 4448 | iHeartMedia + Entertainment, Inc. | RAPID7 LLC | Letter Termination of Managed Services | 12/15/2017 | |
| 4449 | iHeartMedia + Entertainment, Inc. | RAPID7 LLC | Letter Termination of Managed Services | 01/18/2018 | |
| 4450 | iHeartMedia Management Services, Inc. | RAPID7 LLC | Letter Termination of Managed Services | 12/15/2017 | |
| 4451 | iHeartMedia Management Services, Inc. | RAPID7 LLC | Letter Termination of Managed Services | 01/18/2018 | |
| 4452 | AMFM Broadcasting, Inc. | RATLIFF, KEVIN | Employment Agreement | 04/24/2017 | $ 0.00 |
| 4453 | Capstar Radio Operating Co. | RATZLAFF CONSTRUCTION COMPANY LLC | Contractor Services Agreement | | $ 577.00 |
| 4454 | iHeartMedia + Entertainment, Inc. | RAVEN'S CROFT, LLC | Lease - Business Property | 01/01/2005 | $ 0.00 |
| 4455 | iHeartMedia + Entertainment, Inc. | RAVEN'S CROFT, LLC | First Amendment to Lease | 10/01/2009 | |
| 4456 | iHeartMedia + Entertainment, Inc. | RAVEN'S CROFT, LLC | Second Amendment to Lease | 01/01/2015 | |
| 4457 | AMFM Broadcasting, Inc. | RAVEY, RENAE LYNN | Employment Agreement | 01/01/2016 | $ 0.00 |
| 4458 | iHeartMedia + Entertainment, Inc. | RAY, THOMAS C | Employment Agreement | 12/20/2017 | $ 0.00 |
| 4459 | Capstar Radio Operating Company | RAYMER, JAMES A | Employment Agreement | 03/15/2017 | $ 0.00 |
| 4460 | Capstar Radio Operating Company | RAZO, ALEXANDRA | Employment Agreement | 03/04/2018 | $ 0.00 |
| 4461 | iHeartMedia Management Services, Inc. | RCG GLOBAL SERVICES, INC. | Master Service agreement | 10/06/2017 | $ 0.00 |
| 4462 | Capstar Radio Operating Company | REA, DANIEL J. | Employment Agreement | 11/17/2017 | $ 0.00 |
| 4463 | Citicasters Licenses, Inc. | REACH COMMUNICATIONS, INC. | Second Amendment to SPS Channel Use and Rebroadcast Agreement | 01/12/2012 | $ 0.00 |
| 4464 | Clear Channel Broadcasting Licenses, Inc. | REACH COMMUNICATIONS, INC. | Third Amendment to SPS Channel Use and Rebroadcast Agreement | 08/15/2016 | |
| 4465 | iHeartMedia + Entertainment, Inc. | REACH COMMUNICATIONS, INC. | SPS Channel Use and Rebroadcast Agreement | 10/11/2010 | |
| 4466 | iHeartMedia + Entertainment, Inc. | REACH COMMUNICATIONS, INC. | SPS Channel Use and Rebroadcast Agreement | 12/19/2011 | |
| 4467 | iHeartMedia Management Services, Inc. | REAL SOFTWARE SYSTEMS, LLC | Non-Disclosure Agreement | 03/02/2018 | $ 0.00 |
| 4468 | Citicasters Co. | REASLAND, TODD M | Employment Agreement | 03/10/2018 | $ 0.00 |
| 4469 | Premiere Networks, Inc. | REBECCA HAGELIN COMMUNICATIONS & MARKETING, LLC | Confirmation Letter | 09/06/2017 | $ 0.00 |
| 4470 | Citicasters Co. | RECHER, JASON EDWARD | Employment Agreement | 02/15/2017 | $ 0.00 |
| 4471 | iHeartCommunications, Inc. | RECRUITING POINT, INC. | Master Services Agreement | 04/24/2013 | $ 0.00 |
| 4472 | Capstar Radio Operating Company | RED MOUNTAIN VENTURES, LLC | Rebroadcast Agreement | 11/06/2017 | $ 22,941.21 |
| 4473 | Capstar TX, LLC | RED MOUNTAIN VENTURES, LLC | Rebroadcast Agreement | 11/06/2017 | |
| 4474 | iHeartMedia, Inc. | RED MOUNTAIN VENTURES, LLC | Rebroadcast Agreement | 11/06/2017 | |
| 4475 | AMFM Broadcasting, Inc. | REDWOOD EMPIRE STEREOCASTERS | Trademark License Agreement | 01/01/2017 | $ 0.00 |
| 4476 | iHeartMedia Management Services, Inc. | REED, ASHLEY | Employment Agreement | 05/22/2017 | $ 0.00 |
| 4477 | Capstar Radio Operating Company | REED, JONATHAN P | Employment Agreement | 07/11/2016 | $ 0.00 |
| 4478 | iHeartMedia + Entertainment, Inc. | REED, WILLIAM B | Employment Agreement | 02/01/2018 | $ 0.00 |
| 4479 | iHeartMedia + Entertainment, Inc. | REEL, BAYE A | Employment Agreement | 09/01/2017 | $ 0.00 |
| 4480 | iHeartMedia Management Services, Inc. | REES, RYAN CHRISTOPHER | Employment Agreement | 01/01/2018 | $ 0.00 |
| 4481 | iHeartMedia + Entertainment, Inc. | REESE, WILLIAM GEORGE | Employment Agreement | 04/03/2017 | $ 0.00 |
| 4482 | Citicasters Co. | REGALADO, DEANNA | Employment Agreement | 08/24/2015 | $ 0.00 |
| 4483 | Clear Channel Broadcasting Licenses, Inc. | REGENT COMMUNICATION, INC. | Trademark License Agreement | 01/01/2004 | $ 0.00 |
| 4484 | iHeartMedia + Entertainment, Inc. | REGENT COMMUNICATION, INC. | Trademark License Agreement | 01/01/2004 | |
| 4485 | Capstar Radio Operating Company | REGUEIFEROS, MONICA | Employment Agreement | 10/02/2017 | $ 0.00 |

84

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 4486 | Citicasters Co. | REHBERGER, STEPHEN A | Employment Agreement | 01/15/2016 | $        0.00 |
| 4487 | Citicasters Co. | REINHART, SCOTT D | Employment Agreement | 09/17/2017 | $        0.00 |
| 4488 | iHeartMedia + Entertainment, Inc. | RELAUNCH RADIO LLC | Sales and Marketing Services | 10/02/2017 | $   80,898.39 |
| 4489 | iHeartCommunications, Inc. | RELIANT ENERGY | Electricity Sales Agreement | 09/04/2009 | $   90,335.87 |
| 4490 | iHeartCommunications, Inc. | RELIANT ENERGY | Electricity Sales Agreement | 06/01/2010 | |
| 4491 | iHeartMedia Management Services, Inc. | RELIANT ENERGY | Electricity Sales Agreement | 01/26/2010 | |
| 4492 | Capstar Radio Operating Company | RENASANT BANK | Tower Lease | 12/14/2006 | $    9,135.94 |
| 4493 | Premiere Networks, Inc. | RENDEZVOUS | Talent Agreement | | $        0.00 |
| 4494 | iHeartMedia + Entertainment, Inc. | RENTERS WAREHOUSE, LLC | Revenue Sharing Agreement | 09/30/2017 | $        0.00 |
| 4495 | iHeartMedia + Entertainment, Inc. | RENTERS WAREHOUSE, LLC | Advertising Agreement | 09/30/2017 | |
| 4496 | iHeartMedia Management Services, Inc. | REVENEW INTERNATIONAL, LLC | Master Services Agreement | 02/24/2011 | $        0.00 |
| 4497 | Premiere Networks, Inc. | REVENEW INTERNATIONAL, LLC | Letter of Understanding | 05/31/2012 | |
| 4498 | iHeartMedia + Entertainment, Inc. | REVENUE ANALYTICS, INC. | Software License and Managed Analytics Agreement | 06/29/2016 | $   86,307.69 |
| 4499 | iHeartMedia, Inc. | REVENUE ANALYTICS, INC. | Statement of Work | 06/29/2016 | |
| 4500 | iHeartMedia, Inc. | REVENUE ANALYTICS, INC. | Software License and Managed Analytics Agreement | 06/29/2016 | |
| 4501 | iHeartMedia, Inc. | REVENUE ANALYTICS, INC. | Statement of Work to Design and Prototype a /roposal Optimization Solution | 09/21/2016 | |
| 4502 | iHeartMedia, Inc. | REVENUE ANALYTICS, INC. | Statement of Work for Consulting Services | 05/24/2017 | |
| 4503 | iHeartMedia, Inc. | REVENUE ANALYTICS, INC. | Statement of Work for Consulting Services | 08/02/2017 | |
| 4504 | iHeartMedia, Inc. | REVENUE ANALYTICS, INC. | Statement of Work | 12/21/2017 | |
| 4505 | iHeartMedia + Entertainment, Inc. | REVOLUTIONWEAR, INC. | Advertising Agreement No. 2 | 09/08/2016 | $        0.00 |
| 4506 | iHeartMedia + Entertainment, Inc. | REVOLUTIONWEAR, INC. | Revenue Sharing Agreement | 09/08/2016 | |
| 4507 | iHeartMedia + Entertainment, Inc. | REVOLUTIONWEAR, INC. | Series B Preferred Stock Purchase Agreement | 09/08/2016 | |
| 4508 | Citicasters Co. | REYNOLDS, GARRY | Employment Agreement | 01/02/2018 | $        0.00 |
| 4509 | iHeartMedia Management Service | RHAPSODY INTERNATIONAL INC | Licensing Agreement | | $        0.00 |
| 4510 | iHeartMedia Management Services, Inc. | RHOADS, RONALD G | Employment Agreement | 05/01/2013 | $        0.00 |
| 4511 | iHeartMedia Management Services, Inc. | RIBYT A DIVISION OF ADVANCE MAGAZINE PUBLISHERS INC. | Master License Agreement | 05/05/2017 | $        0.00 |
| 4512 | iHeartMedia Management Services, Inc. | RIBYT A DIVISION OF ADVANCE MAGAZINE PUBLISHERS INC. | Statement of Work | 05/11/2017 | |
| 4513 | iHeartMedia Management Services, Inc. | RICARDO GOMEZ | New Employment - Software Developer III | 11/01/2007 | $        0.00 |
| 4514 | Capstar Radio Operating Company | RICE, BRET | Employment Agreement | 02/13/2017 | $        0.00 |
| 4515 | Capstar Radio Operating Company | RICE, DWAYNE SAMUEL | Employment Agreement | 11/01/2017 | $        0.00 |
| 4516 | Citicasters Co. | RICE, MICHAEL F | Employment Agreement | 07/01/2017 | $        0.00 |
| 4517 | iHeartMedia, Inc. | RICE, SHANNON PAIGE | Employment Agreement | 02/01/2018 | $        0.00 |
| 4518 | Citicasters Co. | RICHARDS, JUDSON GLENN | Employment Agreement | 01/01/2017 | $        0.00 |
| 4519 | iHeartMedia Management Services, Inc. | RICHARDS, PATTI ALYSON | Employment Agreement | 01/01/2018 | $        0.00 |
| 4520 | Premiere Networks, Inc. | RICHARDS/CARLBERG | Confirmation Letter | 11/30/2016 | $        0.00 |
| 4521 | Premiere Networks, Inc. | RICHARDS/CARLBERG | Confirmation Letter | 11/14/2017 | |
| 4522 | AMFM Broadcasting Licenses, LLC | RICHARDSON BROADCASTING CORP. | Translator Broadcast Agreement | 05/13/2016 | $   16,818.94 |
| 4523 | Capstar Radio Operating Company | RICHARDSON BROADCASTING CORP. | Translator Broadcast Agreement | 08/01/2011 | |
| 4524 | Capstar Radio Operating Company | RICHARDSON BROADCASTING CORP. | Translator Broadcast Agreement | 05/13/2016 | |
| 4525 | Capstar TX, LLC | RICHARDSON BROADCASTING CORP. | Translator Broadcast Agreement | 05/13/2016 | |
| 4526 | CC Licenses, LLC | RICHARDSON BROADCASTING CORP. | Translator Broadcast Agreement | 05/13/2016 | |
| 4527 | Citicasters Co. | RICHARDSON BROADCASTING CORP. | Translator Broadcast Agreement | 08/01/2011 | |
| 4528 | Citicasters Co. | RICHARDSON BROADCASTING CORP. | Translator Broadcast Agreement | 05/13/2016 | |
| 4529 | Citicasters Licenses, Inc. | RICHARDSON BROADCASTING CORP. | Translator Broadcast Agreement | 05/13/2016 | |
| 4530 | iHeartMedia + Entertainment, Inc. | RICHARDSON BROADCASTING CORP. | Translator Broadcast Agreement | 08/01/2011 | |
| 4531 | iHeartMedia + Entertainment, Inc. | RICHARDSON BROADCASTING CORP. | Translator Broadcast Agreement | 05/13/2016 | |
| 4532 | iHeartMedia + Entertainment, Inc. | RICKETTS, DWIGHT AUSTIN BRIAN | Employment Agreement | 01/01/2017 | $        0.00 |
| 4533 | iHeartMedia, Inc. | RICOH USA, INC. | Co-Terminus Accessory Addition Amendment | 11/11/2014 | $  143,963.37 |
| 4534 | iHeartMedia, Inc. | RICOH USA, INC. | Renewal Form | 11/17/2014 | |
| 4535 | iHeartMedia + Entertainment, Inc. | RIDDERBUSH, SHAUN | Employment Agreement | 01/01/2018 | $        0.00 |
| 4536 | iHeartMedia + Entertainment, Inc. | RIEDER, AMY LYNN | Employment Agreement | 12/01/2016 | $        0.00 |
| 4537 | Citicasters Co. | RIEMER, MARTIN ERIC | Employment Agreement | 07/29/2017 | $        0.00 |
| 4538 | Capstar Radio Operating Company | RIFENBURG, JESSICA | Employment Agreement | 01/22/2018 | $        0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 4539 | iHeartMedia Management Services, Inc. | RIGGS, ERIC D | Employment Agreement | 02/14/2018 | $ 0.00 |
| 4540 | Citicasters Co. | RIGGS, TOM P | Employment Agreement | 04/01/2016 | $ 0.00 |
| 4541 | Capstar Radio Operating Company | RIGGS, VAN | Employment Agreement | 03/12/2018 | $ 0.00 |
| 4542 | Citicasters Co. | RILEY, JOEL | Employment Agreement | 04/15/2017 | $ 0.00 |
| 4543 | Citicasters Co. | RILEY, JUSTIN PATRICK | Employment Agreement | 08/01/2016 | $ 0.00 |
| 4544 | iHeartMedia Management Services, Inc. | RIMINI STREET | Amendment No. 2 | 07/10/2015 | $ 0.00 |
| 4545 | iHeartMedia Management Services, Inc. | RIMINI STREET | Invoice PeopleSoft Support Services | 09/01/2015 | |
| 4546 | iHeartMedia Management Services, Inc. | RIMINI STREET | Invoice Renewal PeopleSoft Support | 09/01/2016 | |
| 4547 | iHeartMedia Management Services, Inc. | RINEHART, ANDREW K | Employment Agreement | 04/01/2018 | $ 0.00 |
| 4548 | Capstar Radio Operating Company | RIOS, DANIEL | Employment Agreement | 01/03/2017 | $ 0.00 |
| 4549 | Capstar Radio Operating Company | RISEDORF, GLENN | Employment Agreement | 06/15/2017 | $ 0.00 |
| 4550 | iHeartMedia + Entertainment, Inc. | RIVER TO RIVER HOLDING, LLC | Lease Agreement | 09/15/2007 | $ 0.00 |
| 4551 | iHeartMedia + Entertainment, Inc. | RIVERA, ANGEL FELIPE | Employment Agreement | 03/01/2017 | $ 0.00 |
| 4552 | Citicasters Co. | RIVERA, FREDDY | Employment Agreement | 03/01/2017 | $ 0.00 |
| 4553 | Citicasters Co. | RIVERA, SARYKARMEN | Employment Agreement | 07/01/2016 | $ 0.00 |
| 4554 | iHeartMedia Management Services, Inc. | RIVERMINE SOFTWARE, INC. | Exhibit A - Fees & Payment | 12/30/2009 | $ 0.00 |
| 4555 | iHeartMedia Management Services, Inc. | RIVERMINE SOFTWARE, INC. | Exhibit B - Invoice Loading and Dispute Resolution | 12/30/2009 | |
| 4556 | iHeartMedia Management Services, Inc. | RIVERMINE SOFTWARE, INC. | Exhibit D - Subscription Services | 12/30/2009 | |
| 4557 | iHeartMedia Management Services, Inc. | RIVERMINE SOFTWARE, INC. | Exhibit E - Implementation Sow | 12/30/2009 | |
| 4558 | iHeartMedia Management Services, Inc. | RIVERMINE SOFTWARE, INC. | Managed Services Agreement | 12/30/2009 | |
| 4559 | iHeartMedia + Entertainment, Inc. | RIVERS, ADAM R | Employment Agreement | 06/01/2017 | $ 0.00 |
| 4560 | iHeartMedia Management Services, Inc. | RIVERSAND TECHNOLOGIES INC. | Non-Disclosure Agreement | 04/11/2017 | $ 43,682.66 |
| 4561 | iHeartMedia Management Services, Inc. | RIVERSAND TECHNOLOGIES INC. | Statement of Work | 05/01/2017 | |
| 4562 | iHeartMedia Management Services, Inc. | RIVERSAND TECHNOLOGIES INC. | Cloud Subscription Agreement | 11/30/2017 | |
| 4563 | iHeartMedia Management Services, Inc. | RIVIECCIO, MARC J | Employment Agreement | 01/15/2017 | $ 0.00 |
| 4564 | iHeartMedia + Entertainment, Inc. | RNC MEDIA INC. DBA CKLX-FM | Subcarrier Agreement | 06/30/2008 | $ 0.00 |
| 4565 | iHeartMedia + Entertainment, Inc. | RNC MEDIA INC. DBA CKLX-FM | Second Amendment to Subcarrier Agreement | 11/28/2013 | |
| 4566 | Capstar Radio Operating Company | ROACH, ROBERT D | Employment Agreement | 01/01/2017 | $ 0.00 |
| 4567 | iHeartMedia + Entertainment, Inc. | ROAD TRACK | Mutual Confidentiality and Non-Disclosure Agreement | 01/16/2013 | $ 0.00 |
| 4568 | iHeartMedia Management Services, Inc. | ROADMUNK INCORPORATED | Service Contract | 10/13/2016 | $ 0.00 |
| 4569 | iHeartMedia Management Services, Inc. | ROADMUNK INCORPORATED | Service Level Agreement | 10/21/2016 | |
| 4570 | iHeartMedia Management Services, Inc. | ROADMUNK INCORPORATED | Service Agreement | 10/22/2016 | |
| 4571 | iHeartMedia Management Services, Inc. | ROADMUNK INCORPORATED | Service Agreement | | |
| 4572 | AMFM Broadcasting, Inc. | ROBBINS, ZACHARY DAVID | Employment Agreement | 06/13/2016 | $ 0.00 |
| 4573 | iHeartMedia + Entertainment, Inc. | ROBERT BOSCH LLC | Review of Evaluation Materials | 06/30/2008 | $ 0.00 |
| 4574 | iHeartCommunications, Inc. | ROBERT HALF INTERNATIONAL | General Conditions of Assignment | 01/18/2011 | $ 0.00 |
| 4575 | iHeartCommunications, Inc. | ROBERT HALF INTERNATIONAL | General Conditions of Assignment | 12/10/2012 | |
| 4576 | iHeartCommunications, Inc. | ROBERT HALF INTERNATIONAL | General Conditions of Engagement - Salaried Professionals | 01/14/2013 | |
| 4577 | iHeartCommunications, Inc. | ROBERT HALF INTERNATIONAL | General Conditions of Engagement - Salaried Professionals | 02/04/2013 | |
| 4578 | iHeartCommunications, Inc. | ROBERT HALF INTERNATIONAL | General Conditions of Assignment | 07/15/2013 | |
| 4579 | iHeartCommunications, Inc. | ROBERT HALF INTERNATIONAL | General Conditions of Assignment | 01/02/2014 | |
| 4580 | iHeartMedia Management Services, Inc. | ROBERT HALF INTERNATIONAL | Exhibit A Statement of Work | 11/19/2012 | |
| 4581 | iHeartMedia Management Services, Inc. | ROBERT HALF INTERNATIONAL | Statement of Work | 12/10/2012 | |
| 4582 | iHeartMedia Management Services, Inc. | ROBERT HALF INTERNATIONAL | Exhibit A Statement of Work | 01/14/2013 | |
| 4583 | iHeartMedia Management Services, Inc. | ROBERT HALF INTERNATIONAL | Exhibit A Statement of Work | 02/04/2013 | |
| 4584 | iHeartMedia Management Services, Inc. | ROBERT HALF INTERNATIONAL | Statement of Work | 07/15/2013 | |
| 4585 | iHeartMedia Management Services, Inc. | ROBERT HALF INTERNATIONAL | Statement of Work | 01/02/2014 | |
| 4586 | iHeartMedia Management Services, Inc. | ROBERT HALF INTERNATIONAL | Change Order to the Statement of Work | 03/11/2014 | |
| 4587 | iHeartMedia Management Services, Inc. | ROBERT HALF INTERNATIONAL | Change Order to the Statement of Work | 06/02/2014 | |
| 4588 | iHeartMedia Management Services, Inc. | ROBERT HALF INTERNATIONAL | Change Order to the Statement of Work | 06/30/2014 | |
| 4589 | iHeartMedia Management Services, Inc. | ROBERT HALF INTERNATIONAL | Change Order to the Statement of Work | 07/16/2014 | |
| 4590 | Capstar Radio Operating Company | ROBERTS, CASSANDRA RENEE | Employment Agreement | 03/01/2017 | $ 0.00 |
| 4591 | Citicasters Co. | ROBERTS, JUSTIN M | Employment Agreement | 11/13/2017 | $ 0.00 |
| 4592 | AMFM Broadcasting, Inc. | ROBERTS, KAELIN | Employment Agreement | 07/17/2017 | $ 0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 4593 | Capstar Radio Operating Company | ROBERTS, RONNIE LEE | Employment Agreement | 01/01/2016 | $          0.00 |
| 4594 | Capstar Radio Operating Company | ROBERTS, SAM BUTLER | Employment Agreement | 02/01/2018 | $          0.00 |
| 4595 | AMFM Broadcasting, Inc. | ROBERTSON, CATHLEEN | Employment Agreement | 01/16/2017 | $          0.00 |
| 4596 | Citicasters Co. | ROBERTSON, RUSSELL | Employment Agreement | 05/04/2015 | $          0.00 |
| 4597 | iHeartMedia+Entertainment, Inc | ROBINSON HELICOPTER COMPANY | Helicopter Service Agreement | | $          0.00 |
| 4598 | TTWN Media Networks, LLC | ROBINSON HELICOPTER COMPANY | Helicopter Service Agreement | | |
| 4599 | AMFM Broadcasting, Inc. | ROBINSON, DAVID | Employment Agreement | 03/01/2018 | $          0.00 |
| 4600 | Capstar Radio Operating Company | ROBINSON, JEREMY | Employment Agreement | 01/15/2018 | $          0.00 |
| 4601 | iHeartMedia Management Services, Inc. | ROBINSON, JOSEPH CHARLES | Employment Agreement | 08/26/2015 | $          0.00 |
| 4602 | AMFM Broadcasting, Inc. | ROBINSON, TENISHA L | Employment Agreement | 05/12/2017 | $          0.00 |
| 4603 | Capstar Radio Operating Company | ROBINSON, TIREK | Employment Agreement | 02/15/2016 | $          0.00 |
| 4604 | Capstar Radio Operating Company | ROCH, GREGORY | Employment Agreement | 07/01/2017 | $          0.00 |
| 4605 | AMFM Broadcasting, Inc. | ROCK, ROBIN RENE | Employment Agreement | 01/01/2017 | $          0.00 |
| 4606 | iHeartMedia Management Services, Inc. | ROCKETRIP | Mutual Confidentiality and Non-Disclosure Agreement | 06/17/2016 | $          0.00 |
| 4607 | iHeartMedia Management Services, Inc. | ROCKETRIP | Order Form | 12/31/2016 | |
| 4608 | iHeartMedia Management Services, Inc. | ROCKETRIP | Data Release Form | 01/10/2017 | |
| 4609 | iHeartMedia Management Services, Inc. | ROCKETRIP | Amendment No. 1 | 01/31/2017 | |
| 4610 | iHeartMedia Management Services, Inc. | ROCKETRIP | First Renewal Order Form | 12/31/2017 | |
| 4611 | Citicasters Co. | RODEN, WILLIAM EARL | Employment Agreement | 01/01/2016 | $          0.00 |
| 4612 | iHeartMedia + Entertainment, Inc. | RODGERS, NANCY R | Employment Agreement | 04/15/2016 | $          0.00 |
| 4613 | Capstar Radio Operating Company | RODGERS, TIMOTHY J | Employment Agreement | 01/01/2017 | $          0.00 |
| 4614 | AMFM Texas Broadcasting, LP | RODRIGUEZ, JAY | Employment Agreement | 04/17/2016 | $          0.00 |
| 4615 | iHeartMedia + Entertainment, Inc. | RODRIGUEZ, JENNY ELENA | Employment Agreement | 02/01/2017 | $          0.00 |
| 4616 | iHeartMedia, Inc. | RODRIGUEZ, NATHAN | Employment Agreement | 06/29/2015 | $          0.00 |
| 4617 | Citicasters Co. | RODRIGUEZ, PATRICIA | Employment Agreement | 02/16/2017 | $          0.00 |
| 4618 | Citicasters Co. | RODRIGUEZ, SUZETTE ANDREA | Employment Agreement | 11/06/2017 | $          0.00 |
| 4619 | Citicasters Co. | ROGERS BROADCASTING LTD. | Trademark License Agreement | 09/09/2013 | $          0.00 |
| 4620 | iHeartMedia + Entertainment, Inc. | ROGERS BROADCASTING LTD. | Trademark License Agreement | 09/09/2013 | |
| 4621 | iHeartMedia + Entertainment, Inc. | ROGERS BROADCASTING LTD. | Agreement Not to Disclose Confidential Information | | |
| 4622 | iHeartMedia + Entertainment, Inc. | ROGERS BROADCASTING LTD. | Agreement Not to Disclose Confidential Information (Bilateral) | | |
| 4623 | iHeartMedia, Inc. | ROGERS, ALAN E | Employment Agreement | 06/01/2016 | $          0.00 |
| 4624 | Capstar Radio Operating Company | ROGERS, JUSTIN JOSEPH | Employment Agreement | 02/20/2018 | $          0.00 |
| 4625 | AMFM Broadcasting, Inc. | ROGERS, LEON | Employment Agreement | 09/01/2016 | $          0.00 |
| 4626 | iHeartMedia + Entertainment, Inc. | ROGERS, PAUL D | Employment Agreement | 07/01/2017 | $          0.00 |
| 4627 | iHeartMedia + Entertainment, Inc. | ROGERS, SERENE CARLSON | Employment Agreement | 09/30/2013 | $          0.00 |
| 4628 | AMFM Broadcasting, Inc. | ROGGIN, FREDERICK JAY | Employment Agreement | 02/20/2017 | $          0.00 |
| 4629 | iHeartMedia + Entertainment, Inc. | ROLLINS, RUSS R | Employment Agreement | 01/01/2016 | $          0.00 |
| 4630 | iHeartMedia Management Services, Inc. | ROMANO, EUGENE | Employment Agreement | 06/01/2016 | $          0.00 |
| 4631 | Capstar Radio Operating Company | ROME, SHELLEY VICTORIA | Employment Agreement | 09/23/2013 | $          0.00 |
| 4632 | Capstar Radio Operating Company | ROMEO, ROXANNE M | Employment Agreement | 03/12/2018 | $          0.00 |
| 4633 | iHeartMedia + Entertainment, Inc. | ROMERO, KATHRYN HOPE | Employment Agreement | 09/01/2013 | $          0.00 |
| 4634 | iHeartMedia + Entertainment, Inc. | ROSADO, ERIC | Employment Agreement | 04/01/2016 | $          0.00 |
| 4635 | iHeartMedia, Inc. | ROSALES, INES | Employment Agreement | 07/01/2017 | $          0.00 |
| 4636 | Capstar Radio Operating Company | ROSE, HOWARD JEFFREY | Employment Agreement | 02/01/2014 | $          0.00 |
| 4637 | Citicasters Co. | ROSE, ROBERT V | Employment Agreement | 02/15/2016 | $          0.00 |
| 4638 | Katz Communications, Inc. | ROSEN, EDWARD J | Employment Agreement | 01/01/2012 | $          0.00 |
| 4639 | Capstar Radio Operating Company | ROSENDALE, RUSSELL K | Employment Agreement | 10/01/2016 | $          0.00 |
| 4640 | AMFM Broadcasting, Inc. | ROSENHAUS, MATTHEW M | Employment Agreement | 01/01/2018 | $          0.00 |
| 4641 | Premiere Networks, Inc. | ROSENTHAL, ALLISON | Employment Agreement | 11/01/2017 | $          0.00 |
| 4642 | Capstar Radio Operating Company | ROSENTHAL, ROBERT T | Employment Agreement | 10/15/2017 | $          0.00 |
| 4643 | Citicasters Co. | ROSER COMMUNICATIONS NETWORK, INC. | Trademark and Domain Name License Agreement | 10/24/2007 | $          0.00 |
| 4644 | iHeartMedia + Entertainment, Inc. | ROSER COMMUNICATIONS NETWORK, INC. | Trademark and Domain Name License Agreement | 10/24/2007 | |
| 4645 | iHM Identity, Inc. | ROSER COMMUNICATIONS NETWORK, INC. | Trademark and Domain Name License Agreement | 10/24/2007 | |
| 4646 | Capstar Radio Operating Company | ROSSETTI, JOSEPH | Employment Agreement | 05/01/2017 | $          0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
**$ USD**

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 4647 | iHeartMedia Management Services, Inc. | ROSSLYN ANALYTICS, LTD. | Mutual Confidentiality and Non-Disclosure Agreement | 07/27/2012 | $ 0.00 |
| 4648 | Capstar Radio Operating Company | ROTHFUSS, PAUL A | Employment Agreement | 02/01/2017 | $ 0.00 |
| 4649 | iHeartMedia, Inc. | ROUNTREE, ROBIN DALE | Employment Agreement | 03/01/2017 | $ 0.00 |
| 4650 | Capstar Radio Operating Company | ROVINSKY, JEFFREY ROSS | Employment Agreement | 03/06/2017 | $ 0.00 |
| 4651 | iHeartMedia Management Services, Inc. | ROWE, ROBERT ANDREW | Employment Agreement | 01/01/2018 | $ 0.00 |
| 4652 | iHeartMedia, Inc. | ROWLANDS, ROBERT JOHN | Employment Agreement | 05/01/2016 | $ 0.00 |
| 4653 | Citicasters Co. | ROWNTREE, ADRIAN CEDRIC | Employment Agreement | 01/05/2017 | $ 0.00 |
| 4654 | Capstar Radio Operating Company | ROY, JASON DOUGLAS | Employment Agreement | 02/01/2018 | $ 0.00 |
| 4655 | Capstar Radio Operating Company | ROYSTER, DEONDRIC DARREL | Employment Agreement | 08/07/2017 | $ 0.00 |
| 4656 | iHeartMedia Management Services, Inc. | RUESTA, JEAN MARCO | Employment Agreement | 09/15/2017 | $ 0.00 |
| 4657 | iHeartMedia + Entertainment, Inc. | RUNQUIST, JULIE LYNN | Employment Agreement | 01/01/2017 | $ 0.00 |
| 4658 | iHeartCommunications, Inc. | RUSH LIMBAUGH | Guarantee of Talent Agreement | | $ 0.00 |
| 4659 | Premiere Networks, Inc. | RUSH LIMBAUGH | Talent Agreement | | |
| 4660 | AMFM Operating, Inc. | RUSHMORE RADIO COMPANY, LLC | Trademark License Agreement | 09/11/2016 | $ 0.00 |
| 4661 | Citicasters Co. | RUSSAK, JENNIFER SARAH GODEHN | Employment Agreement | 05/01/2016 | $ 0.00 |
| 4662 | Capstar Radio Operating Company | RUSSO, DANIEL | Employment Agreement | 01/01/2017 | $ 0.00 |
| 4663 | iHeartMedia + Entertainment, Inc. | RUTHERFORD, MIKE | Employment Agreement | 04/01/2017 | $ 0.00 |
| 4664 | Capstar Radio Operating Company | RYALS, ELIZABETH ERIN | Employment Agreement | 09/01/2017 | $ 0.00 |
| 4665 | Premiere Networks, Inc. | RYAN SEACREST (FOR ENTERPRISE) | Talent Agreement | | $ 0.00 |
| 4666 | iHeartMedia, Inc. | RYAN TURNER SPECIALTY | Excess Liability Confirmation | 11/01/2017 | $ 0.00 |
| 4667 | AMFM Broadcasting, Inc. | RYAN, JASON | Employment Agreement | 01/01/2017 | $ 0.00 |
| 4668 | Citicasters Co. | RYAN, RODNEY SEAN | Employment Agreement | 01/01/2016 | $ 0.00 |
| 4669 | Capstar Radio Operating Company | RYFUN, MICHAEL SCOTT | Employment Agreement | 05/15/2017 | $ 0.00 |
| 4670 | iHeartMedia + Entertainment, Inc. | RYMER, ARIEL | Employment Agreement | 05/23/2016 | $ 0.00 |
| 4671 | iHeartMedia, Inc. | S&ME, INC. | Service Agreement | | $ 5,300.00 |
| 4672 | Capstar Radio Operating Company | SAARI, GREG J | Employment Agreement | 02/01/2017 | $ 0.00 |
| 4673 | Capstar Radio Operating Company | SAAVEDRA, NEIL E | Employment Agreement | 06/01/2016 | $ 0.00 |
| 4674 | iHeartMedia, Inc. | SABA SOFTWARE INC. | Mutual Confidentiality and Non-Disclosure Agreement | 04/29/2016 | $ 0.00 |
| 4675 | Capstar Radio Operating Company | SABELLA, JESSICA C | Employment Agreement | 01/01/2017 | $ 0.00 |
| 4676 | Capstar Radio Operating Company | SABIA, SABRINA | Employment Agreement | 02/22/2016 | $ 0.00 |
| 4677 | iHeartMedia Management Services, Inc. | SABNIS, RAHUL | Employment Agreement | 04/10/2017 | $ 0.00 |
| 4678 | Capstar Radio Operating Company | SACTA, XAVIER P | Employment Agreement | 01/01/2017 | $ 0.00 |
| 4679 | Capstar Radio Operating Company | SADLEMYER, GARY | Employment Agreement | 05/01/2016 | $ 0.00 |
| 4680 | iHeartMedia, Inc. | SAFARI BOOKS ONLINE LLC | Renewal Subscription Agreement Order Form | 04/18/2016 | $ 0.00 |
| 4681 | Premiere Networks, Inc. | SAFARI BOOKS ONLINE LLC | Invoice Renewal Premium Library | 03/27/2015 | |
| 4682 | Capstar Radio Operating Company | SAFFER, MICHAEL S | Employment Agreement | 02/01/2017 | $ 0.00 |
| 4683 | iHeartMedia + Entertainment, Inc. | SAFFORD, RYAN K | Employment Agreement | 01/01/2017 | $ 0.00 |
| 4684 | AMFM Broadcasting, Inc. | SAG-AFTRA[4] | Collective Bargaining Agreement | 01/01/2003 | $ 0.00 |
| 4685 | AMFM Broadcasting, Inc. | SAG-AFTRA[4] | Collective Bargaining Agreement | 09/01/2003 | |
| 4686 | AMFM Broadcasting, Inc. | SAG-AFTRA[4] | Collective Bargaining Agreement Memorandum | 08/15/2008 | |
| 4687 | AMFM Broadcasting, Inc. | SAG-AFTRA[4] | Collective Bargaining Agreement Memorandum | 10/09/2008 | |
| 4688 | AMFM Broadcasting, Inc. | SAG-AFTRA[4] | Collective Bargaining Agreement | 11/17/2014 | |
| 4689 | AMFM Broadcasting, Inc. | SAG-AFTRA[4] | Collective Bargaining Agreement | 10/01/2017 | |
| 4690 | Capstar Radio Operating Company | SAG-AFTRA[4] | Collective Bargaining Agreement | 01/01/2001 | |
| 4691 | Capstar Radio Operating Company | SAG-AFTRA[4] | Collective Bargaining Agreement | 12/19/2005 | |
| 4692 | Capstar Radio Operating Company | SAG-AFTRA[4] | Collective Bargaining Agreement | 09/01/2006 | |
| 4693 | Capstar Radio Operating Company | SAG-AFTRA[4] | Collective Bargaining Agreement Memorandum | 01/01/2007 | |
| 4694 | Capstar Radio Operating Company | SAG-AFTRA[4] | Collective Bargaining Agreement | 05/07/2008 | |
| 4695 | Capstar Radio Operating Company | SAG-AFTRA[4] | Collective Bargaining Agreement | 07/01/2008 | |
| 4696 | Capstar Radio Operating Company | SAG-AFTRA[4] | Collective Bargaining Agreement | 12/19/2008 | |
| 4697 | Capstar Radio Operating Company | SAG-AFTRA[4] | Collective Bargaining Agreement | 07/01/2012 | |
| 4698 | Capstar Radio Operating Company | SAG-AFTRA[4] | Collective Bargaining Agreement | 07/01/2017 | |
| 4699 | Capstar Radio Operating Company | SAG-AFTRA[4] | Collective Bargaining Agreement | 07/01/2017 | |
| 4700 | Citicasters Co. | SAG-AFTRA[4] | Collective Bargaining Agreement | 09/01/2003 | |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 4701 | iHeartCommunications, Inc. | SAG-AFTRA[4] | Collective Bargaining Agreement | 09/01/2004 | |
| 4702 | iHeartCommunications, Inc. | SAG-AFTRA[4] | Collective Bargaining Agreement | 09/01/2004 | |
| 4703 | iHeartCommunications, Inc. | SAG-AFTRA[4] | Collective Bargaining Agreement Memorandum | 10/09/2008 | |
| 4704 | iHeartCommunications, Inc. | SAG-AFTRA[4] | Collective Bargaining Agreement | 11/15/2014 | |
| 4705 | Capstar Radio Operating Company | SAG-AFTRA[4] | Collective Bargaining Agreement | 11/01/2017 | |
| 4706 | iHeartMedia + Entertainment, Inc. | SAG-AFTRA[4] | Collective Bargaining Agreement | 01/01/2015 | |
| 4707 | iHeartMedia + Entertainment, Inc. | SAG-AFTRA[4] | Collective Bargaining Agreement | 09/01/2016 | |
| 4708 | iHeartMedia + Entertainment, Inc. | SAG-AFTRA[4] | Collective Bargaining Agreement | 09/01/2016 | |
| 4709 | iHeartMedia + Entertainment, Inc. | SAG-AFTRA[4] | Collective Bargaining Agreement | 09/01/2016 | |
| 4710 | iHeartMedia + Entertainment, Inc. | SAG-AFTRA[4] | Collective Bargaining Agreement | 09/01/2016 | |
| 4711 | iHeartMedia + Entertainment, Inc. | SAG-AFTRA[4] | Collective Bargaining Agreement | 04/01/2017 | |
| 4712 | iHeartMedia + Entertainment, Inc. | SAG-AFTRA[4] | Employment Agreement | 08/01/2016 | |
| 4713 | Premiere Networks, Inc. | SAG-AFTRA[4] | Collective Bargaining Agreement Extension | 12/15/2009 | |
| 4714 | TTWN Media Networks, LLC | SAG-AFTRA[4] | Collective Bargaining Agreement | 01/01/2016 | |
| 4715 | TTWN Media Networks, LLC | SAG-AFTRA[4] | Collective Bargaining Agreement | 01/01/2016 | |
| 4716 | TTWN Media Networks, LLC | SAG-AFTRA[4] | Collective Bargaining Agreement | 05/01/2016 | |
| 4717 | TTWN Media Networks, LLC | SAG-AFTRA[4] | Employment Agreement and Amendments Thereafter - New York | 04/01/2016 | |
| 4718 | TTWN Networks, LLC | SAG-AFTRA[4] | Collective Bargaining Agreement | 04/01/2016 | |
| 4719 | TTWN Media Networks, LLC | SAG-AFTRA[4] | Employment Agreement - San Francisco | 04/01/2016 | |
| 4720 | TTWN Media Networks, LLC | SAG-AFTRA[4] | Employment Agreement - New England | 04/01/2016 | |
| 4721 | TTWN Media Networks, LLC | SAG-AFTRA[4] | Employment Agreement - Philadelphia | 02/01/2016 | |
| 4722 | TTWN Media Networks, LLC | SAG-AFTRA[4] | Employment Agreement - Washington Mid Atlantic | 02/01/2016 | |
| 4723 | iHeartMedia, Inc. | SAG-AFTRA[4] | Employment Agreement | 11/08/2017 | |
| 4724 | Capstar Radio Operating Company | SAG-AFTRA[4] | Employment Agreement | 06/01/2006 | |
| 4725 | iHeartMedia Management Services, Inc. | SAILPOINT TECHNOLOGIES INC. | Software License and Support Agreement | 02/07/2014 | $       0.00 |
| 4726 | iHeartMedia Management Services, Inc. | SAILPOINT TECHNOLOGIES INC. | Schedule No. A-2 to Software License and Support Agreement | 09/23/2014 | |
| 4727 | iHeartMedia Management Services, Inc. | SAILPOINT TECHNOLOGIES INC. | Invoice Managed Services | 03/20/2015 | |
| 4728 | iHeartMedia Management Services, Inc. | SAILPOINT TECHNOLOGIES INC. | Invoice Maintenance and Perpetual Licenses | 04/01/2015 | |
| 4729 | iHeartMedia Management Services, Inc. | SAILPOINT TECHNOLOGIES INC. | Invoice Perpetual Licenses | 04/01/2015 | |
| 4730 | iHeartMedia Management Services, Inc. | SAILPOINT TECHNOLOGIES INC. | Schedule A-3 Software & Price Schedule | 12/01/2015 | |
| 4731 | iHeartMedia Management Services, Inc. | SAILPOINT TECHNOLOGIES INC. | Invoice Renewal Annual Support and Maintenance | 01/01/2016 | |
| 4732 | iHeartMedia Management Services, Inc. | SAILPOINT TECHNOLOGIES INC. | Invoice Change Order | 03/28/2016 | |
| 4733 | iHeartMedia Management Services, Inc. | SAILPOINT TECHNOLOGIES INC. | Invoice Identity Now Access | 04/01/2016 | |
| 4734 | iHeartMedia Management Services, Inc. | SAILPOINT TECHNOLOGIES INC. | Invoice Renewal Annual Standard Support | 04/01/2016 | |
| 4735 | iHeartMedia Management Services, Inc. | SAILPOINT TECHNOLOGIES INC. | Schedule A-4 Software & Price Schedule | 04/01/2016 | |
| 4736 | iHeartMedia Management Services, Inc. | SAILPOINT TECHNOLOGIES INC. | Schedule A-F Software & Price Schedule | 04/01/2016 | |
| 4737 | iHeartMedia Management Services, Inc. | SAILPOINT TECHNOLOGIES INC. | Invoice Renewal Annual Standard Support | 04/01/2017 | |
| 4738 | Premiere Networks, Inc. | SAILPOINT TECHNOLOGIES INC. | Appliance Deployment Statement of Work | 02/07/2014 | |
| 4739 | Premiere Networks, Inc. | SAILPOINT TECHNOLOGIES INC. | Rapid Deployment Statement of Work | 02/07/2014 | |
| 4740 | Premiere Networks, Inc. | SAILPOINT TECHNOLOGIES INC. | Statement of Work | 07/15/2014 | |
| 4741 | Premiere Networks, Inc. | SAILPOINT TECHNOLOGIES INC. | Change Order to Statement of Work | 03/18/2016 | |
| 4742 | Capstar Radio Operating Company | SALAMON, ANDREW | Employment Agreement | 10/16/2017 | $       0.00 |
| 4743 | iHeartMedia + Entertainment, Inc. | SALAZAR, ALEJANDRA MARIA | Employment Agreement | 10/17/2016 | $       0.00 |
| 4744 | iHeartCommunications, Inc. | SALES BENCHMARK INDEX | Statement of Work | 02/26/2013 | $       0.00 |
| 4745 | iHeartMedia Management Services, Inc. | SALES BENCHMARK INDEX | Mutual Confidentiality and Non-Disclosure Agreement | 11/15/2012 | |
| 4746 | Premiere Networks, Inc. | SALES OPTIMIZER, LLC | Master Service Agreement | 08/18/2011 | $       0.00 |
| 4747 | iHeartMedia + Entertainment, Inc. | SALESFORCE.COM | Order Form | 01/15/2013 | $   88,671.10 |
| 4748 | iHeartMedia + Entertainment, Inc. | SALESFORCE.COM | Order Form | 01/15/2015 | |
| 4749 | iHeartMedia + Entertainment, Inc. | SALESFORCE.COM | Order Form | 01/15/2016 | |
| 4750 | iHeartMedia + Entertainment, Inc. | SALESFORCE.COM | Order Form | 05/19/2017 | |
| 4751 | iHeartMedia + Entertainment, Inc. | SALESFORCE.COM | Order form | 06/24/2017 | |
| 4752 | iHeartMedia + Entertainment, Inc. | SALESFORCE.COM | Order form | 07/11/2017 | |
| 4753 | iHeartMedia + Entertainment, Inc. | SALESFORCE.COM | Order Form CRM Software | 10/31/2017 | |
| 4754 | iHeartMedia + Entertainment, Inc. | SALESFORCE.COM | Order Form CRM Software | 12/29/2017 | |
| 4755 | iHeartMedia Management Services, Inc. | SALESFORCE.COM | Master Subscription Agreement | 12/28/2012 | |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 4756 | iHeartMedia Management Services, Inc. | SALESFORCE.COM | Order Form | 01/15/2013 | |
| 4757 | iHeartMedia Management Services, Inc. | SALESFORCE.COM | Amendment No. 1 to Master Subscription Agreement | 04/20/2015 | |
| 4758 | iHeartMedia Management Services, Inc. | SALESFORCE.COM | Order Form | 01/15/2016 | |
| 4759 | iHeartMedia Management Services, Inc. | SALESFORCE.COM | Order Form CRM Software | 10/31/2017 | |
| 4760 | iHeartMedia Management Services, Inc. | SALESFORCE.COM | Order Form | | |
| 4761 | Katz Communications, Inc. | SALESFORCE.COM | Order Form | 01/15/2013 | |
| 4762 | Katz Communications, Inc. | SALESFORCE.COM | Order Form | 01/01/2016 | |
| 4763 | Premiere Networks, Inc. | SALESFORCE.COM | Order Form | 12/09/2012 | |
| 4764 | TTWN Media Networks, LLC | SALESFORCE.COM | Order Form | 01/15/2016 | |
| 4765 | Capstar Radio Operating Company | SALINAS, AMANDA MARIE | Employment Agreement | 07/03/2017 | $       0.00 |
| 4766 | iHeartMedia + Entertainment, Inc. | SALOIS, MICHAEL ANTHONY | Employment Agreement | 01/01/2018 | $       0.00 |
| 4767 | Capstar Radio Operating Company | SALOPEK, PETE | Employment Agreement | 11/16/2017 | $       0.00 |
| 4768 | iHeartMedia + Entertainment, Inc. | SAMA, FELIX ALEXANDER | Employment Agreement | 09/12/2016 | $       0.00 |
| 4769 | iHeartMedia + Entertainment, Inc. | SAMET, ROBERT S | Employment Agreement | 01/01/2017 | $       0.00 |
| 4770 | iHeartMedia Management Service | SAMMA RESEARCH LLC | Service Agreement | | $       0.00 |
| 4771 | Citicasters Co. | SAMPSON, MARGARET | Employment Agreement | 01/01/2016 | $       0.00 |
| 4772 | AMFM Broadcasting, Inc. | SAMS, ALVIN LEROY | Employment Agreement | 05/01/2017 | $       0.00 |
| 4773 | iHeartMedia+Entertainment, Inc | SAN ANTONIO SPURS | Sports Affiliate Agreement | | $       0.00 |
| 4774 | iHeartMedia Management Services, Inc. | SAN FRANCISCO CONSULTING GROUP | Non-Disclosure Agreement | 07/25/2014 | |
| 4775 | Citicasters Co. | SANCHEZ, TOMAS L | Employment Agreement | 01/01/2017 | $       0.00 |
| 4776 | Capstar Radio Operating Company | SANDAVOL-VIGIL, ANGELA RENEE | Employment Agreement | 05/01/2016 | $       0.00 |
| 4777 | Citicasters Co. | SANDAVOL-VIGIL, ANGELA RENEE | Employment Agreement | 04/16/2018 | |
| 4778 | Capstar Radio Operating Company | SANDERS, CHERON LATRICE | Employment Agreement | 06/06/2017 | $       0.00 |
| 4779 | iHeartMedia, Inc. | SANDERSON, KEVIN | Employment Agreement | 06/01/2016 | $       0.00 |
| 4780 | Capstar Radio Operating Company | SANDHILL MEDIA GROUP, LLC | Trademark License Agreement | 02/18/2011 | $       0.00 |
| 4781 | iHeartMedia + Entertainment, Inc. | SANDHILL MEDIA GROUP, LLC | Trademark License Agreement | 02/18/2011 | |
| 4782 | AMFM Broadcasting, Inc. | SANDOVAL, AL | Employment Agreement | 05/01/2017 | $       0.00 |
| 4783 | iHeartCommunications, Inc. | SANDRA J. PIOTROWSKI, LLC | Statement of Work - Contractor Expertise | 11/28/2011 | $       0.00 |
| 4784 | iHeartCommunications, Inc. | SANDRA J. PIOTROWSKI, LLC | Statement of Work | 11/28/2011 | |
| 4785 | iHeartMedia Management Services, Inc. | SANDRA J. PIOTROWSKI, LLC | Statement of Work - Contractor Expertise | 03/15/2012 | |
| 4786 | Citicasters Co. | SANDS, FRED SCOTT | Employment Agreement | 05/16/2016 | $       0.00 |
| 4787 | Citicasters Co. | SANFORD, MARK CALVIN | Employment Agreement | 03/01/2016 | $       0.00 |
| 4788 | Capstar Radio Operating Company | SANTA CRUZ CASTRO, MELISSA | Employment Agreement | 08/04/2017 | $       0.00 |
| 4789 | Capstar Radio Operating Company | SANTELISES, ALEXANDER RICARDO | Employment Agreement | 08/01/2017 | $       0.00 |
| 4790 | iHeartMedia + Entertainment, Inc. | SANTIAGO PEREZ, ELIZARDO | Employment Agreement | 01/30/2017 | $       0.00 |
| 4791 | AMFM Broadcasting, Inc. | SANTIAGO, KEVIN D | Employment Agreement | 01/15/2016 | $       0.00 |
| 4792 | Citicasters Co. | SANTIAGO, TATIANA | Employment Agreement | 05/17/2016 | $       0.00 |
| 4793 | Capstar Radio Operating Company | SANTORO, SHAILEEN | Employment Agreement | 05/22/2017 | $       0.00 |
| 4794 | iHeartMedia + Entertainment, Inc. | SANTOS, ENRIQUE | Employment Agreement | 09/02/2016 | $       0.00 |
| 4795 | Capstar Radio Operating Company | SANTOS, GUILLERMO | Employment Agreement | 01/01/2017 | $       0.00 |
| 4796 | AMFM Broadcasting, Inc. | SAPORITA, STEPHANIE | Employment Agreement | 12/18/2017 | $       0.00 |
| 4797 | Katz Communications, Inc. | SARANTOS, STEVEN M | Employment Agreement | 01/01/2012 | $       0.00 |
| 4798 | iHeartMedia, Inc. | SARDELLI, MELISSA | Employment Agreement | 09/01/2017 | $       0.00 |
| 4799 | Citicasters Co. | SARGENT, CHRISTOPHER CHARLES | Employment Agreement | 09/01/2016 | $       0.00 |
| 4800 | Citicasters Co. | SATO, BLAINE YOICHI | Employment Agreement | 01/01/2018 | $       0.00 |
| 4801 | iHeartMedia + Entertainment, Inc. | SAUL, THEODORE J | Employment Agreement | 01/01/2016 | $       0.00 |
| 4802 | AMFM Broadcasting, Inc. | SAUNDERS, DAVID P. | Employment Agreement | 05/09/2016 | $       0.00 |
| 4803 | iHeartMedia + Entertainment, Inc. | SAUNDERS, JOHN MATTHEW | Employment Agreement | 10/01/2017 | $       0.00 |
| 4804 | iHeartMedia Management Services, Inc. | SAUNDERS, MICHAEL A | Employment Agreement | 09/06/2016 | $       0.00 |
| 4805 | Capstar Radio Operating Company | SAVIANO, GAIL MARIE | Employment Agreement | 01/01/2018 | $       0.00 |
| 4806 | iHeartMedia + Entertainment, Inc. | SAVIK, KIRSTEN | Employment Agreement | 10/17/2016 | $       0.00 |
| 4807 | iHeartMedia Management Services, Inc. | SAVO GROUP LTD | Applications Service Agreement | 08/30/2017 | 144,798.33 |
| 4808 | iHeartMedia Management Services, Inc. | SAVO GROUP LTD | Statement of Work | 08/30/2017 | |
| 4809 | iHeartMedia Management Services, Inc. | SAVO GROUP LTD | Service Schedule | 10/01/2017 | |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 4810 | Citicasters Co. | SAVOLDI, GREGORY | Employment Agreement | 03/01/2016 | $ 0.00 |
| 4811 | Premiere Networks, Inc. | SAWALHA, JENNIFER G | Employment Agreement | 10/03/2016 | $ 0.00 |
| 4812 | Capstar Radio Operating Company | SCALCIONE-HAHN, CARA | Employment Agreement | 12/11/2017 | $ 0.00 |
| 4813 | AMFM Broadcasting, Inc. | SCARANO, MATTHEW KEVIN | Employment Agreement | 08/29/2014 | $ 0.00 |
| 4814 | iHeartMedia + Entertainment, Inc. | SCARPETTI, STEVEN | Employment Agreement | 06/01/2015 | $ 0.00 |
| 4815 | AMFM Broadcasting, Inc. | SCHABOWSKI, MICHAEL S | Employment Agreement | 01/23/2017 | $ 0.00 |
| 4816 | iHeartMedia, Inc. | SCHACHTER, ROBERT | Employment Agreement | 01/13/2014 | $ 0.00 |
| 4817 | Capstar Radio Operating Company | SCHADT, PAUL J | Employment Agreement | 04/01/2015 | $ 0.00 |
| 4818 | Citicasters Co. | SCHAEFER, CHAD R | Employment Agreement | 05/02/2016 | $ 0.00 |
| 4819 | Capstar Radio Operating Company | SCHAEFER, DAVID | Employment Agreement | 04/01/2015 | $ 0.00 |
| 4820 | Citicasters Co. | SCHAFLANDER, JUSTIN | Employment Agreement | 01/15/2018 | $ 0.00 |
| 4821 | Capstar Radio Operating Company | SCHANINGER, SHELLI SONSTEIN | Employment Agreement | 09/15/2017 | $ 0.00 |
| 4822 | Capstar Radio Operating Company | SCHANZ, ADAM C | Employment Agreement | 01/01/2018 | $ 0.00 |
| 4823 | Citicasters Co. | SCHEMMEL, GERARD HAROLD | Employment Agreement | 05/01/2016 | $ 0.00 |
| 4824 | Capstar Radio Operating Company | SCHIEL, BRIAN C | Employment Agreement | 07/01/2017 | $ 0.00 |
| 4825 | Capstar Radio Operating Company | SCHILLER, SARAH | Employment Agreement | 11/17/2017 | $ 0.00 |
| 4826 | Capstar Radio Operating Company | SCHLESINGER, GARRET L | Employment Agreement | 01/01/2017 | $ 0.00 |
| 4827 | Capstar Radio Operating Company | SCHLESSER, TERI ANN | Employment Agreement | 03/15/2017 | $ 0.00 |
| 4828 | Capstar Radio Operating Company | SCHLOSSER, JAMES A | Employment Agreement | 01/01/2017 | $ 0.00 |
| 4829 | Capstar Radio Operating Company | SCHMIDT, RICHARD JAMES | Employment Agreement | 12/05/2016 | $ 0.00 |
| 4830 | AMFM Broadcasting, Inc. | SCHNACKE, JERRY | Employment Agreement | 01/05/2015 | $ 0.00 |
| 4831 | Citicasters Co. | SCHNITZER, JOE | Employment Agreement | 01/01/2016 | $ 0.00 |
| 4832 | Capstar Radio Operating Company | SCHODDE, CATHY L. | Employment Agreement | 10/01/2017 | $ 0.00 |
| 4833 | Capstar Radio Operating Company | SCHOENFELD, HEATH W | Employment Agreement | 01/01/2016 | $ 0.00 |
| 4834 | iHeartMedia + Entertainment, Inc. | SCHOLZ, KEVIN | Employment Agreement | 04/01/2017 | $ 0.00 |
| 4835 | AMFM Broadcasting, Inc. | SCHREADER, MASON LUCAS | Employment Agreement | 12/01/2016 | $ 0.00 |
| 4836 | Citicasters Co. | SCHREIBER, MEAGAN WHEELER | Employment Agreement | 09/26/2016 | $ 0.00 |
| 4837 | Citicasters Co. | SCHUBERT, MICHAEL J. | Employment Agreement | 12/01/2017 | $ 0.00 |
| 4838 | Citicasters Co. | SCHUETTE, JOHN H | Employment Agreement | 09/01/2017 | $ 0.00 |
| 4839 | Capstar Radio Operating Company | SCHULTZ, DEREK C | Employment Agreement | 09/01/2015 | $ 0.00 |
| 4840 | Citicasters Co. | SCHUMM, JASON D | Employment Agreement | 02/15/2016 | $ 0.00 |
| 4841 | iHeartMedia + Entertainment, Inc. | SCHUSTER, MATTHIAS R | Employment Agreement | 09/12/2016 | $ 0.00 |
| 4842 | Capstar Radio Operating Company | SCHUTTS, KEVIN S | Employment Agreement | 01/01/2016 | $ 0.00 |
| 4843 | Citicasters Co. | SCHWARTZ, CURTIS M | Employment Agreement | 04/01/2016 | $ 0.00 |
| 4844 | Capstar Radio Operating Company | SCIMECA, VICTOR LOUIS | Employment Agreement | 09/01/2017 | $ 0.00 |
| 4845 | iHeartMedia Management Services, Inc. | SCIQUEST INC. D/B/A JAGGAER | Non-Disclosure Agreement | 03/23/2017 | $ 0.00 |
| 4846 | iHeartMedia Management Services, Inc. | SCIQUEST INC. D/B/A JAGGAER | Master Subscription Agreement | 09/27/2017 | |
| 4847 | Capstar Radio Operating Company | SCIRE, ANTHONY | Employment Agreement | 11/01/2016 | $ 0.00 |
| 4848 | iHeartMedia Management Services, Inc. | SCMS, INC. | Broadcast Equipment Products & Services Agreement | 02/22/2017 | $ 10,201.66 |
| 4849 | iHeartMedia + Entertainment, Inc. | SCORESTREAM, INC. | Advertising Agreement | 06/09/2017 | $ 0.00 |
| 4850 | iHeartMedia + Entertainment, Inc. | SCORESTREAM, INC. | Commercial Agreement | 06/09/2017 | |
| 4851 | Citicasters Co. | SCORSONE STOVALL, KATHLEEN MARTHA | Employment Agreement | 02/01/2017 | $ 0.00 |
| 4852 | Capstar Radio Operating Company | SCOTT, KELLY MICHAEL | Employment Agreement | 03/17/2014 | $ 0.00 |
| 4853 | iHeartMedia + Entertainment, Inc. | SCOTT, PRESTON | Employment Agreement | 03/01/2017 | $ 0.00 |
| 4854 | Capstar Radio Operating Company | SCOTT, RANDALL TODD | Employment Agreement | 10/01/2015 | $ 0.00 |
| 4855 | Capstar Radio Operating Company | SCOTT, VLADIMIR C N | Employment Agreement | 10/10/2016 | $ 0.00 |
| 4856 | SCRIPPS MEDIA | SCRIPPS MEDIA | Data License Agreement | 07/30/2014 | $ 0.00 |
| 4857 | iHeartMedia + Entertainment, Inc. | SCRIPPS MEDIA | Amendment #2 to Data License Agreement | 02/12/2016 | |
| 4858 | iHeartMedia + Entertainment, Inc. | SCRIPPS MEDIA | Amendment #2 to Data License Agreement | 04/01/2016 | |
| 4859 | iHeartMedia + Entertainment, Inc. | SCRIPPS MEDIA | Data License Agreement | | |
| 4860 | iHeartMedia, Inc. | SCRIPPS MEDIA | Affiliate Agreement | 03/01/2017 | |
| 4861 | TTWN Media Networks, LLC | SCRIPPS MEDIA | Amendment #2 to Data License Agreement | 04/01/2016 | |
| 4862 | TTWN Media Networks, LLC | SCRIPPS MEDIA | Data License Agreement | | |
| 4863 | iHeartMedia Management Services, Inc. | SCRIVANI, NATASHA ENO | Employment Agreement | 09/15/2016 | $ 0.00 |

iHeartMedia, Inc.
Amended Vendor Assumption Exhibit
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 4864 | Capstar Radio Operating Company | SCURO, S MICHELE | Employment Agreement | 09/01/2016 | $ 0.00 |
| 4865 | Premiere Networks, Inc. | SEAN HANNITY | Talent Agreement | | $ 0.00 |
| 4866 | iHeartMedia Management Services, Inc. | SEATTLE BUSINESS SOFTWARE INC. | End User License Agreement | 12/17/2017 | $ 0.00 |
| 4867 | iHeartMedia Management Services, Inc. | SEATTLE BUSINESS SOFTWARE INC. | Maintenance Agreement | 12/17/2017 | |
| 4868 | iHeartMedia Management Services, Inc. | SEATTLE BUSINESS SOFTWARE INC. | Terms and Conditions Software License Agreement | 12/17/2017 | |
| 4869 | Capstar Radio Operating Company | SEAY, JENNIFER DAWN | Employment Agreement | 01/01/2017 | $ 0.00 |
| 4870 | Capstar Radio Operating Company | SEBASTIAN, RICHARD CRAIG | Employment Agreement | 04/01/2017 | $ 0.00 |
| 4871 | Capstar Radio Operating Company | SEGAL, ELLIOT | Employment Agreement | 01/01/2014 | $ 0.00 |
| 4872 | Capstar Radio Operating Company | SEGARRA, RAQUEL | Employment Agreement | 01/01/2017 | $ 0.00 |
| 4873 | iHeartMedia + Entertainment, Inc. | SEGOVIA, SAMUEL | Employment Agreement | 08/01/2014 | $ 0.00 |
| 4874 | iHeartMedia + Entertainment, Inc. | SEI - CINCINNATI, LLC | Mutual Non-Disclosure Agreement | 03/06/2012 | $ 0.00 |
| 4875 | iHeartMedia + Entertainment, Inc. | SEIN, TAMO S | Employment Agreement | 03/26/2017 | $ 0.00 |
| 4876 | iHeartMedia Management Services, Inc. | SELECTICA SOURCING | Third Amendment to Master License and Services Agreement | 09/01/2015 | $ 0.00 |
| 4877 | iHeartMedia Management Services, Inc. | SELECTICA SOURCING | Termination Notice Letter | 03/30/2016 | |
| 4878 | iHeartMedia Management Services, Inc. | SENTURUS INC. | Non-Disclosure Agreement | 02/27/2017 | $ 0.00 |
| 4879 | Katz Communications, Inc. | SERMONS, JOSHUA E | Employment Agreement | 01/01/2012 | $ 0.00 |
| 4880 | iHeartCommunications, Inc. | SERVICENOW | Invoice IT Operations Management | 06/11/2015 | $ 0.00 |
| 4881 | iHeartMedia Management Services, Inc. | SERVICENOW | Invoice IT Operations Management | 03/31/2015 | |
| 4882 | iHeartMedia Management Services, Inc. | SERVICENOW | Invoice IT Operations Management | 06/11/2015 | |
| 4883 | iHeartMedia Management Services, Inc. | SERVICENOW | Invoice - IT Operations Management | 06/26/2015 | |
| 4884 | iHeartMedia Management Services, Inc. | SERVICENOW | Invoice Renewal IT Processes Management Software | 06/30/2015 | |
| 4885 | iHeartMedia Management Services, Inc. | SERVICENOW | Order Form subscription Services | 06/11/2016 | |
| 4886 | iHeartMedia Management Services, Inc. | SERVICENOW | Order Form IT Operations Management | 06/11/2016 | |
| 4887 | iHeartMedia Management Services, Inc. | SERVICENOW | Order Form for Service Subscription | 06/11/2016 | |
| 4888 | iHeartMedia Management Services, Inc. | SERVICENOW | Invoice IT Operations Management | 06/30/2017 | |
| 4889 | iHeartMedia, Inc. | SERVICENOW | On Demand Software - Subscription License Agreement | 06/11/2010 | |
| 4890 | iHeartMedia, Inc. | SERVICENOW | Order Form for Subscription Service | 06/11/2013 | |
| 4891 | iHeartMedia, Inc. | SERVICENOW | Order Form | 06/11/2014 | |
| 4892 | Premiere Networks, Inc. | SERVICENOW | Statement of Work | 03/02/2010 | |
| 4893 | iHeartMedia Management Service | SESAC INC | Licensing Agreement | | $ 0.00 |
| 4894 | iHeartMedia + Entertainment, Inc. | SEVAREID, SALLY J | Employment Agreement | 01/01/2015 | $ 0.00 |
| 4895 | Premiere Networks, Inc. | SEXTON, JAMES | Employment Agreement | 02/06/2017 | $ 0.00 |
| 4896 | Citicasters Co. | SHAHEEN, JAMES J | Employment Agreement | 01/01/2013 | $ 0.00 |
| 4897 | iHeartMedia, Inc. | SHAMBHO, LLC | SOW/Consultant - Contractor Services Agreement | 05/02/2016 | $ 0.00 |
| 4898 | iHeartMedia, Inc. | SHAMBHO, LLC | Statement of Work | 05/02/2016 | |
| 4899 | iHeartMedia, Inc. | SHAMBHO, LLC | Statement of Work | 04/30/2017 | |
| 4900 | iHeartMedia Management Services, Inc. | SHAPE SECURITY, INC. | Non-Disclosure Agreement | 01/31/2017 | $ 0.00 |
| 4901 | Premiere Networks, Inc. | SHAPIRO, SCOTT | Employment Agreement | 01/20/2017 | $ 0.00 |
| 4902 | Capstar Radio Operating Company | SHARP, DEAN | Employment Agreement | 02/01/2018 | $ 0.00 |
| 4903 | AMFM Broadcasting, Inc. | SHARP, KAREN | Employment Agreement | 03/01/2018 | $ 0.00 |
| 4904 | Capstar Radio Operating Company | SHARP, LORI BETH | Employment Agreement | 10/15/2017 | $ 0.00 |
| 4905 | Citicasters Co. | SHARP, WESLEY ALLEN | Employment Agreement | 06/01/2017 | $ 0.00 |
| 4906 | Capstar Radio Operating Company | SHAW, ERNESTO DAVID | Employment Agreement | 06/15/2016 | $ 0.00 |
| 4907 | Citicasters Co. | SHAWVER, SCOTT E | Employment Agreement | 05/01/2017 | $ 0.00 |
| 4908 | iHeartMedia Management Services, Inc. | SHEARIN, DAVID W | Employment Agreement | 02/29/2016 | $ 0.00 |
| 4909 | Citicasters Co. | SHELDON, DANIEL | Employment Agreement | 06/01/2016 | $ 0.00 |
| 4910 | Capstar Radio Operating Company | SHEMMING, KRISTINA LAYNE | Employment Agreement | 11/01/2014 | $ 0.00 |
| 4911 | Capstar Radio Operating Company | SHERIDAN, TIMOTHY S | Employment Agreement | 04/11/2016 | $ 0.00 |
| 4912 | iHeartMedia + Entertainment, Inc. | SHERMAN, MARC A | Employment Agreement | 02/01/2016 | $ 0.00 |
| 4913 | Capstar Radio Operating Company | SHERRILL, STEVEN GEORGE | Employment Agreement | 10/01/2014 | $ 0.00 |
| 4914 | iHeartMedia Management Services, Inc. | SHIFFMAN, DAVID RICHARD | Employment Agreement | 03/01/2016 | $ 0.00 |
| 4915 | iHeartCommunications, Inc. | SHILSHOLE CONSULTING, INC. | Professional Services Agreement | 10/25/2010 | $ 0.00 |
| 4916 | iHeartMedia Management Services, Inc. | SHILSHOLE CONSULTING, INC. | Professional Services Agreement | 10/25/2010 | |
| 4917 | iHeartMedia + Entertainment, Inc. | SHIRLEY, GLENN H | Employment Agreement | 05/13/2015 | $ 0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 4918 | Citicasters Co. | SHOCKEY, KEVIN M | Employment Agreement | 04/01/2016 | $ 0.00 |
| 4919 | iHeartMedia Management Services, Inc. | SHOPIFY, INC. | Non-Disclosure Agreement | 09/18/2017 | $ 0.00 |
| 4920 | Clear Channel Holdings, Inc. | SHOPPER SOLUTIONS ACOSTA INC | Service Agreement | | $ 0.00 |
| 4921 | AMFM Texas Broadcasting, LP | SHOWTIME MEDIA INC | HD Channel and Translator Agreement | 02/02/2016 | $ 0.00 |
| 4922 | AMFM Texas, LLC | SHOWTIME MEDIA INC | HD Channel and Translator Agreement | 02/02/2016 | |
| 4923 | iHeartMedia, Inc. | SHOWTIME MEDIA INC | HD Channel and Translator Agreement | 02/02/2016 | |
| 4924 | iHeartMedia + Entertainment, Inc. | SHREVE, JAMIE LYNNETTE | Employment Agreement | 10/01/2016 | $ 0.00 |
| 4925 | Citicasters Co. | SHUFFLER, DON R | Employment Agreement | 05/01/2016 | $ 0.00 |
| 4926 | Capstar Radio Operating Company | SHUFORD, JONATHAN DAVID | Employment Agreement | 03/15/2017 | $ 0.00 |
| 4927 | Capstar Radio Operating Company | SHUPENKO, NATHAN | Employment Agreement | 01/01/2017 | $ 0.00 |
| 4928 | Capstar Radio Operating Company | SIEGEL, MARC STEPHEN | Employment Agreement | 09/15/2017 | $ 0.00 |
| 4929 | Capstar Radio Operating Company | SIEGEL, MATTHEW B | Employment Agreement | 07/01/2011 | $ 0.00 |
| 4930 | iHeartCommunications, Inc. | SIGMA SOLUTIONS | Invoice IT Consulting | 01/26/2015 | $ 103,907.34 |
| 4931 | iHeartCommunications, Inc. | SIGMA SOLUTIONS | Invoice IT Consulting | 12/25/2015 | |
| 4932 | iHeartMedia Management Services, Inc. | SIGMA SOLUTIONS | Invoice IT Consulting | 03/25/2015 | |
| 4933 | iHeartMedia Management Services, Inc. | SIGMA SOLUTIONS | Invoice IT Consulting | 05/11/2015 | |
| 4934 | iHeartMedia Management Services, Inc. | SIGMA SOLUTIONS | Invoice IT Consulting | 06/30/2015 | |
| 4935 | iHeartMedia Management Services, Inc. | SIGMA SOLUTIONS | Invoice IT Consulting | 07/29/2015 | |
| 4936 | iHeartMedia Management Services, Inc. | SIGMA SOLUTIONS | Invoice IT Consulting | 08/11/2015 | |
| 4937 | iHeartMedia Management Services, Inc. | SIGMA SOLUTIONS | Invoice IT Consulting | 08/21/2015 | |
| 4938 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Invoice IT Consulting | 03/25/2015 | |
| 4939 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Invoice IT Consulting | 03/26/2015 | |
| 4940 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Invoice IT Consulting | 05/11/2015 | |
| 4941 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Invoice IT Consulting | 05/18/2015 | |
| 4942 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Invoice IT Consulting | 06/17/2015 | |
| 4943 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Invoice IT Consulting | 06/20/2015 | |
| 4944 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Invoice IT Consulting | 06/30/2015 | |
| 4945 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Invoice IT Consulting | 07/08/2015 | |
| 4946 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Invoice IT Consulting | 07/20/2015 | |
| 4947 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Invoice IT Consulting | 07/29/2015 | |
| 4948 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Invoice IT Consulting | 08/07/2015 | |
| 4949 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Invoice IT Consulting | 08/11/2015 | |
| 4950 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Invoice IT Consulting | 08/12/2015 | |
| 4951 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Invoice IT Consulting | 08/21/2015 | |
| 4952 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Invoice IT Consulting | 09/23/2015 | |
| 4953 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Invoice IT Consulting | 12/25/2015 | |
| 4954 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Invoice IT Consulting | 01/20/2016 | |
| 4955 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Invoice IT Consulting | 01/25/2016 | |
| 4956 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Invoice IT Consulting | 03/16/2016 | |
| 4957 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Invoice IT Consulting | 06/01/2016 | |
| 4958 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Invoice IT Consulting | 06/29/2016 | |
| 4959 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Invoice IT Consulting | 06/30/2016 | |
| 4960 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Invoice IT Consulting | 07/29/2016 | |
| 4961 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Invoice IT Consulting | 08/01/2016 | |
| 4962 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Purchase Order | 08/01/2016 | |
| 4963 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Consultant/Contractor Services Agreement | 10/17/2016 | |
| 4964 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Quotation IT Consulting | 10/18/2016 | |
| 4965 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Invoice IT Consulting | 11/27/2016 | |
| 4966 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Quotation IT Consulting | 11/27/2016 | |
| 4967 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Invoice VM Ware ELA | 12/22/2016 | |
| 4968 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Invoice IT Consultant | 12/22/2016 | |
| 4969 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Invoice IT Consulting | 12/30/2016 | |
| 4970 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Invoice IT Consulting | 01/01/2017 | |
| 4971 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Statement of Work | 01/03/2017 | |

iHeartMedia, Inc.
Amended Vendor Assumption Exhibit
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 4972 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Invoice IT Consulting | 03/24/2017 | |
| 4973 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Statement of Work | 12/04/2017 | |
| 4974 | iHeartMedia, Inc. | SIGMA SOLUTIONS | Non-Disclosure Agreement | | |
| 4975 | iHeartMedia Management Services, Inc. | SILANIS TECHNOLOGY INC. | Non-Disclosure Agreement | 07/05/2017 | $    0.00 |
| 4976 | iHeartMedia Management Services, Inc. | SILBER, JEFF LYLE | Employment Agreement | 10/12/2015 | $    0.00 |
| 4977 | Premiere Networks, Inc. | SILCOCK, CASEY MICHAEL | Employment Agreement | 12/01/2016 | $    0.00 |
| 4978 | iHeartMedia Management Services, Inc. | SILKROAD TECHNOLOGY, INC. | Subscription Order Form | 12/08/2011 | $    0.00 |
| 4979 | iHeartMedia Management Services, Inc. | SILKROAD TECHNOLOGY, INC. | Service Provider Agreement | 12/09/2011 | |
| 4980 | Capstar Radio Operating Company | SILVA, JULIANNE LIMA | Employment Agreement | 01/05/2018 | $    0.00 |
| 4981 | Capstar Radio Operating Company | SIMES, KATHERINE M | Employment Agreement | 01/01/2016 | $    0.00 |
| 4982 | Capstar Radio Operating Company | SIMONE, MARK | Employment Agreement | 01/01/2015 | $    0.00 |
| 4983 | Premiere Networks, Inc. | SIMPLISAFE | Confirmation Letter | 11/21/2017 | $    0.00 |
| 4984 | Capstar Radio Operating Company | SIMPSON, MARNIE | Employment Agreement | 05/01/2017 | $    0.00 |
| 4985 | Citicasters Co. | SIMPSON, MIKE | Employment Agreement | 01/01/2018 | $    0.00 |
| 4986 | AMFM Broadcasting, Inc. | SIMPSON, SARAH JANE | Employment Agreement | 06/05/2017 | $    0.00 |
| 4987 | Citicasters Co. | SIORDIAN, ALEXANDER ANTHONY | Employment Agreement | 10/01/2016 | $    0.00 |
| 4988 | iHeartMedia + Entertainment, Inc. | SIRIUS XM RADIO INC. | Mutual Confidentiality and Non-Disclosure Agreement | 02/25/2013 | $    0.00 |
| 4989 | Premiere Networks, Inc. | SIRIUS XM RADIO INC. | Data Evaluation License Agreement | 02/15/2013 | |
| 4990 | TTWN Media Networks, LLC | SIRIUS XM RADIO INC. | Data Evaluation License Agreement | 01/21/2013 | |
| 4991 | TTWN Media Networks, LLC | SIRIUS XM RADIO INC. | Mutual Confidentiality and Non-Disclosure Agreement | 02/25/2013 | |
| 4992 | TTWN Networks, LLC | SIRIUS XM RADIO INC. | Total Traffic Network License Agreement | 03/01/2017 | |
| 4993 | TTWN Media Networks, LLC | SIROVATKA, RICHARD JAMES | Employment Agreement | 10/16/2014 | $    0.00 |
| 4994 | iHeartMedia Management Services, Inc. | SIRVA RELOCATION, LLC | Application and Relocation Service Agreement | 08/27/2010 | $    0.00 |
| 4995 | iHeartMedia + Entertainment, Inc. | SIVART TECHNOLOGY LLC | Data Evaluation License Agreement | 07/31/2014 | $    0.00 |
| 4996 | Premiere Networks, Inc. | SIVART TECHNOLOGY LLC | Data Evaluation License Agreement | 07/31/2014 | |
| 4997 | TTWN Media Networks, LLC | SIVART TECHNOLOGY LLC | Data Evaluation License Agreement | 07/31/2014 | |
| 4998 | Capstar Radio Operating Company | SIVITZ, MARCY LYNN | Employment Agreement | 01/01/2015 | $    0.00 |
| 4999 | iHeartMedia, Inc. | SKALKA, DAVID H | Employment Agreement | 01/13/2014 | $    0.00 |
| 5000 | iHeartMedia Management Services, Inc. | SKILLIN, CHRISTIAN THOMAS | Employment Agreement | 12/15/2017 | $    0.00 |
| 5001 | iHeartMedia + Entertainment, Inc. | SKYPINE ELECTRONICS (SHENZHEN) CO. LTD. | Review of Evaluation Materials | 01/05/2009 | $    0.00 |
| 5002 | iHeartMedia Management Services, Inc. | SLACK TECHNOLOGIES INC. | Master Subscription Agreement | 02/21/2017 | $    1,670.81 |
| 5003 | iHeartMedia Management Services, Inc. | SLALOM, LLC D/B/A SLALOM CONSULTING | Mutual Confidentiality Agreement | 12/22/2011 | $    0.00 |
| 5004 | iHeartMedia Management Services, Inc. | SLALOM, LLC D/B/A SLALOM CONSULTING | Master Services Agreement | 04/16/2012 | |
| 5005 | iHeartMedia Management Services, Inc. | SLALOM, LLC D/B/A SLALOM CONSULTING | Statement of Work | 04/25/2012 | |
| 5006 | Premiere Networks, Inc. | SLATER, RAYMOND T | Employment Agreement | 02/11/2018 | $    0.00 |
| 5007 | Capstar Radio Operating Company | SLATON, STEVEN CHARLES | Employment Agreement | 12/19/2017 | $    0.00 |
| 5008 | Capstar Radio Operating Company | SLECHTA, DAMON | Employment Agreement | 06/22/2017 | $    0.00 |
| 5009 | Citicasters Co. | SLOAN, SCOTT J | Employment Agreement | 10/17/2017 | $    0.00 |
| 5010 | Capstar Radio Operating Company | SLOSTAD, ANDREW DENNIS | Employment Agreement | 07/14/2016 | $    0.00 |
| 5011 | Capstar Radio Operating Company | SMARRELLI, KAYLEIGH ELIZABETH GELLES | Employment Agreement | 01/01/2014 | $    0.00 |
| 5012 | iHeartCommunications, Inc. | SMITH HANLEY CONSULTING GROUP, LLC | Letter Service Agreement | 11/06/2009 | $    0.00 |
| 5013 | Capstar Radio Operating Company | SMITH, GEOFFREY C | Employment Agreement | 01/01/2016 | $    0.00 |
| 5014 | Capstar Radio Operating Company | SMITH, JAQUENETTA GOCHETT | Employment Agreement | 01/16/2017 | $    0.00 |
| 5015 | Premiere Networks, Inc. | SMITH, JASON F | Employment Agreement | 01/06/2018 | $    0.00 |
| 5016 | Citicasters Co. | SMITH, JEANNE BAERINGER | Employment Agreement | 02/01/2017 | $    0.00 |
| 5017 | Capstar Radio Operating Company | SMITH, JIMMY H | Employment Agreement | 02/01/2016 | $    0.00 |
| 5018 | iHeartMedia + Entertainment, Inc. | SMITH, LAUREN E | Employment Agreement | 05/01/2017 | $    0.00 |
| 5019 | AMFM Broadcasting, Inc. | SMITH, MATTHEW F. | Employment Agreement | 01/01/2015 | $    0.00 |
| 5020 | Citicasters Co. | SMITH, RUSSELL JAMES | Employment Agreement | 06/01/2017 | $    0.00 |
| 5021 | iHeartMedia + Entertainment, Inc. | SMITH, SANDRA MARIE | Employment Agreement | 02/06/2017 | $    0.00 |
| 5022 | iHeartMedia Management Services, Inc. | SMITH, TAWANA | Employment Agreement | 01/01/2016 | $    0.00 |
| 5023 | Capstar Radio Operating Company | SMITH, WILLIAM B. | Employment Agreement | 04/15/2016 | $    0.00 |
| 5024 | Premiere Networks, Inc. | SMS SYSTEMS MAINTENANCE SERVICES INC. | Invoice IT Operations Management | 01/01/2015 | $    0.00 |
| 5025 | Premiere Networks, Inc. | SMS SYSTEMS MAINTENANCE SERVICES INC. | Invoice IT Operations Management | 06/01/2015 | |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 5026 | iHeartMedia Management Services, Inc. | SNAP, INC | Advertising Agreement | | $ 266,770.00 |
| 5027 | Capstar Radio Operating Company | SNELL, JEREMY R | Employment Agreement | 03/15/2017 | $ 0.00 |
| 5028 | Capstar Radio Operating Company | SNELL, TIMOTHY L | Employment Agreement | 02/21/2017 | $ 0.00 |
| 5029 | Citicasters Co. | SNYDER, MICHAEL | Employment Agreement | 02/15/2017 | $ 0.00 |
| 5030 | iHeartMedia Management Services, Inc. | SOAD, LLC | Exhibit C - Agreement | 06/23/2016 | $ 0.00 |
| 5031 | iHeartMedia Management Services, Inc. | SOCIETE AIR FRANCE | Corporate Incentive Agreement | 03/01/2014 | $ 0.00 |
| 5032 | iHeartMedia Management Services, Inc. | SOCIETE AIR FRANCE | Amendment to the Corporate Agreement. | 01/15/2016 | |
| 5033 | iHeartMedia, Inc. | SOCIETE AIR FRANCE | Letter of Authorization and Confidentiality Agreement | 01/01/2009 | |
| 5034 | iHeartMedia + Entertainment, Inc. | SOECHTIG, CHRIS | Employment Agreement | 01/16/2018 | $ 0.00 |
| 5035 | iHeartMedia Management Services, Inc. | SOFTSERVE, INC. | Non-Disclosure Agreement | 11/17/2017 | $ 0.00 |
| 5036 | iHeartCommunications, Inc. | SOLARWINDS | Invoice IT Operations Management Annual Maintenance Renewal | 08/20/2015 | $ 0.00 |
| 5037 | iHeartCommunications, Inc. | SOLARWINDS | Invoice IT Operations Management Annual Maintenance Renewal | 08/11/2016 | |
| 5038 | iHeartCommunications, Inc. | SOLARWINDS | Invoice IT Operations Management Annual Maintenance Renewal | 01/17/2017 | |
| 5039 | iHeartMedia + Entertainment, Inc. | SOLVER INC. | Mutual Non-Disclosure Agreement | 11/15/2010 | $ 0.00 |
| 5040 | Citicasters Co. | SOMMERS, STEVEN B | Employment Agreement | 12/01/2017 | $ 0.00 |
| 5041 | Clear Channel Holdings, Inc. | SOMPO INTERNATIONAL | Excess Management Liability Insurance | 08/30/2017 | $ 0.00 |
| 5042 | iHeartMedia, Inc. | SOMPO INTERNATIONAL | D&O Diff. in Conditions Liability Insurance Binder | 08/30/2017 | |
| 5043 | Premiere Networks, Inc. | SONNY BOY ENTERTAINMENT, INC | Talent Contract | | $ 0.00 |
| 5044 | iHeartMedia + Entertainment, Inc. | SONY ELECTRONIC, INC. | Confidentiality and Non-Disclosure Agreement | 01/11/2010 | $ 0.00 |
| 5045 | iHeartMedia + Entertainment, Inc. | SONY ELECTRONIC, INC. | Amendment #1 to Confidentiality and Non-Disclosure Agreement | 01/11/2011 | |
| 5046 | iHeartCommunications, Inc. | SONY MUSIC ENTERTAINMENT | FrameWork Digital Distribution Agreement | 09/19/2016 | $ 6,532.50 |
| 5047 | iHeartMedia + Entertainment, Inc. | SONY NETWORK ENTERTAINMENT INTERNATIONAL, LLC | Confidentiality And Non-Disclosure Agreement | 01/11/2011 | $ 0.00 |
| 5048 | iHeartMedia + Entertainment, Inc. | SOONER SPORTS PROPERTIES, LLC | Radio Broadcast Agreement | | $ 0.00 |
| 5049 | iHeartMedia Management Services, Inc. | SORENSEN, CHRISTINE | Employment Agreement | 02/01/2016 | $ 0.00 |
| 5050 | AMFM Broadcasting, Inc. | SORIANO, GABRIELLA | Employment Agreement | 12/01/2017 | $ 0.00 |
| 5051 | AMFM Texas Broadcasting, LP | SOSNE, MEGAN ELIZABETH | Employment Agreement | 09/01/2016 | $ 0.00 |
| 5052 | AMFM Broadcasting, Inc. | SOTO, JOSEPH A | Employment Agreement | 03/01/2017 | $ 0.00 |
| 5053 | iHeartCommunications, Inc. | SOUNDEXCHANGE INC | Restricted Use Agreement | 02/23/2018 | $ 593,683.80 |
| 5054 | Premiere Networks, Inc. | SOURCE AUDIO | Contractor Service Agreement | | $ 0.00 |
| 5055 | iHeartCommunications, Inc. | SOURCE RIGHT SOLUTIONS | Recruitment Process Outsourcing Services Agreement | 05/15/2011 | $ 0.00 |
| 5056 | iHeartCommunications, Inc. | SOURCECODE TECHNOLOGY HOLDINGS, INC. | Professional Services Agreement | 01/09/2012 | $ 0.00 |
| 5057 | iHeartCommunications, Inc. | SOURCECODE TECHNOLOGY HOLDINGS, INC. | Statement of Work | 02/15/2012 | |
| 5058 | iHeartMedia Management Services, Inc. | SOUTHERN METHODIST UNIVERSITY | Non-Disclosure Agreement | 03/21/2017 | $ 0.00 |
| 5059 | Premiere Networks, Inc. | SPARK COMMUNICATIONS | Confirmation Letter | 09/28/2016 | $ 387.50 |
| 5060 | Premiere Networks, Inc. | SPARK COMMUNICATIONS | Confirmation Letter | 12/01/2016 | |
| 5061 | Premiere Networks, Inc. | SPARK COMMUNICATIONS | Confirmation Letter | 01/12/2017 | |
| 5062 | Premiere Networks, Inc. | SPARK COMMUNICATIONS | Confirmation Letter | 10/06/2017 | |
| 5063 | Premiere Networks, Inc. | SPARK COMMUNICATIONS | Confirmation Letter | 10/17/2017 | |
| 5064 | Premiere Networks, Inc. | SPARK COMMUNICATIONS | Confirmation Letter | 11/27/2017 | |
| 5065 | Citicasters Co. | SPARROW, IEKA NECOLE | Employment Agreement | 01/25/2016 | $ 0.00 |
| 5066 | Citicasters Co. | SPATES, BO J | Employment Agreement | 01/04/2016 | $ 0.00 |
| 5067 | Citicasters Co. | SPATES, KIER L | Employment Agreement | 01/01/2017 | $ 0.00 |
| 5068 | iHeartMedia + Entertainment, Inc. | SPEAKR INC FKA TWTMOB INC | Software Service Agreement | 04/20/2015 | $ 17,419.35 |
| 5069 | iHeartMedia + Entertainment, Inc. | SPEARS, ROBERT L | Employment Agreement | 03/01/2017 | $ 0.00 |
| 5070 | iHeartMedia + Entertainment, Inc. | SPECIALIST SOFTWARE SERVICES INC | Non-Disclosure Agreement | 08/04/2017 | $ 0.00 |
| 5071 | iHeartMedia Management Services, Inc. | SPEICHER, ROBERT G | Employment Agreement | 08/01/2016 | $ 0.00 |
| 5072 | Citicasters Co. | SPENCE, TIMOTHY | Employment Agreement | 10/01/2016 | $ 0.00 |
| 5073 | iHeartMedia + Entertainment, Inc. | SPENDHQ, LLC | Amendment No. 1 to Exclusivity Agreement | 02/11/2013 | $ 0.00 |
| 5074 | iHeartMedia Management Services, Inc. | SPENDHQ, LLC | Amendment of the Agreement | 10/13/2006 | |
| 5075 | iHeartMedia Management Services, Inc. | SPENDHQ, LLC | Master Agreement | 01/12/2016 | |
| 5076 | iHeartMedia Management Services, Inc. | SPERLING, JENNY ANNE | Employment Agreement | 04/01/2017 | $ 0.00 |
| 5077 | Citicasters Co. | SPICER, CYNTHIA | Employment Agreement | 02/19/2018 | $ 0.00 |
| 5078 | Citicasters Co. | SPIELMAN, CHARLES CHRISTOPHER | Employment Agreement | 02/15/2017 | $ 0.00 |
| 5079 | Citicasters Co. | SPIVEY, ELLIOTT R | Employment Agreement | 02/01/2018 | $ 0.00 |

iHeartMedia, Inc.
Amended Vendor Assumption Exhibit
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 5080 | iHeartMedia, Inc. | SPLETT, GILBERT T | Employment Agreement | 01/01/2017 | $        0.00 |
| 5081 | AMFM Broadcasting, Inc. | SPLINTER, MICHAEL JAMES | Employment Agreement | 06/01/2017 | $        0.00 |
| 5082 | Premiere Networks, Inc. | SPMK COMMUNICATIONS LTD | Talent Contract | | $        0.00 |
| 5083 | Capstar Radio Operating Company | SPORT, LUCY ANN | Employment Agreement | 01/01/2016 | $        0.00 |
| 5084 | Katz Communications, Inc. | SPOTIFY USA, INC | Advertising Agreement | | $    538,785.00 |
| 5085 | Capstar Radio Operating Company | SPRADLING, RICHARD A | Employment Agreement | 04/11/2016 | $        0.00 |
| 5086 | AMFM Broadcasting, Inc. | SPRAGUE, ALYSON NICOLE | Employment Agreement | 09/01/2016 | $        0.00 |
| 5087 | Capstar Radio Operating Company | SPRAGUE, CHRISTOPHER W | Employment Agreement | 02/07/2016 | $        0.00 |
| 5088 | Clear Channel Holdings, Inc. | SPREAKER, INC. | Stock Purchase Agreement | 12/04/2015 | $        0.00 |
| 5089 | iHeartMedia + Entertainment, Inc. | SPREAKER, INC. | Strategic Partnership | 12/14/2012 | |
| 5090 | iHeartMedia + Entertainment, Inc. | SPREAKER, INC. | Software Integration Agreement | 04/09/2013 | |
| 5091 | iHeartMedia + Entertainment, Inc. | SPREAKER, INC. | SOW #1 to Software Integration Agreement | 04/09/2013 | |
| 5092 | iHeartMedia + Entertainment, Inc. | SPREAKER, INC. | Warrant Agreement | 04/09/2013 | |
| 5093 | iHeartMedia + Entertainment, Inc. | SPREAKER, INC. | Warrant to Purchase Shares of Common Stock | 04/09/2013 | |
| 5094 | iHeartMedia + Entertainment, Inc. | SPREAKER, INC. | Advertising Service Agreement | 12/04/2015 | |
| 5095 | Citicasters Co. | SPRINGER, JAMES L | Employment Agreement | 10/01/2016 | $        0.00 |
| 5096 | iHeartMedia Management Services, Inc. | SPRINT SOLUTIONS, INC. | Customer Service Agreement | 01/13/2011 | $      1,967.00 |
| 5097 | iHeartMedia Management Services, Inc. | SQAD, INC. | Letter Agreement | 01/01/2013 | $     78,842.73 |
| 5098 | Capstar Radio Operating Company | SQUYRES, JOHN | Employment Agreement | 01/11/2018 | $        0.00 |
| 5099 | iHeartMedia Management Services, Inc. | SSB CONSULTING GROUP, LLC | Statement of Work | 05/01/2013 | $        0.00 |
| 5100 | iHeartMedia Management Services, Inc. | SSB CONSULTING GROUP, LLC | Statement of Work | 08/27/2013 | $        0.00 |
| 5101 | Citicasters Co. | ST PIERRE, JEFFREY MICHAEL | Employment Agreement | 09/01/2017 | $        0.00 |
| 5102 | Capstar Radio Operating Company | ST PIERRE, RONALD LEO | Employment Agreement | 01/01/2017 | $        0.00 |
| 5103 | Citicasters Co. | STADIUM MANAGEMENT COMPANY LLC | Sports Licensing Agreement | | $        0.00 |
| 5104 | AMFM Texas Broadcasting, LP | STALIANS, CRAIG | Employment Agreement | 03/01/2017 | $        0.00 |
| 5105 | Citicasters Co. | STALLINGS, MALCOLM | Employment Agreement | 03/01/2018 | $        0.00 |
| 5106 | Premiere Networks, Inc. | STAMPS.COM | Confirmation Letter | 10/27/2017 | $        0.00 |
| 5107 | Premiere Networks, Inc. | STAMPS.COM | Confirmation Letter | 11/13/2017 | |
| 5108 | Citicasters Co. | STANEK, STUART R | Employment Agreement | 02/01/2018 | $        0.00 |
| 5109 | Citicasters Co. | STANLEY, SCOTT C | Employment Agreement | 11/01/2016 | $        0.00 |
| 5110 | Capstar Radio Operating Company | STANSBURY, DANIEL JOHN | Employment Agreement | 05/15/2017 | $        0.00 |
| 5111 | Capstar Radio Operating Company | STANTON, TOM | Employment Agreement | 04/01/2016 | $        0.00 |
| 5112 | iHeartMedia + Entertainment, Inc. | STANWICK, PATTI R | Employment Agreement | 01/01/2015 | $        0.00 |
| 5113 | iHeartCommunications, Inc. | STAPLES CONTRACT & COMMERCIAL, INC. | Master Purchasing Agreement | 06/01/2009 | $    408,839.94 |
| 5114 | iHeartMedia, Inc. | STAR INDEMNITY & LIABILITY CO. | Excess Liability Policy | 08/30/2017 | $        0.00 |
| 5115 | TTWN Media Networks, LLC | STAR TRIBUNE MEDIA COMPANY LLC | Sigalert Affiliation Agreement | 09/01/2012 | $        0.00 |
| 5116 | Capstar Radio Operating Company | STARLING, MARK WILLIAM | Employment Agreement | 11/15/2017 | $        0.00 |
| 5117 | iHeartMedia Management Services, Inc. | STATERA | Mutual Confidentiality and Non-Disclosure Agreement | 07/10/2012 | $        0.00 |
| 5118 | iHeartMedia Management Services, Inc. | STATERA | Statement of Work | 07/17/2012 | |
| 5119 | iHeartMedia Management Services, Inc. | STATERA | Change Order No. 1 | 10/17/2014 | |
| 5120 | iHeartMedia Management Services, Inc. | STATERA | Change Order No. 1 | 10/18/2014 | |
| 5121 | iHeartMedia Management Services, Inc. | STATERA | Change Order No. 2 | 12/20/2014 | |
| 5122 | iHeartMedia Management Services, Inc. | STATERA | Change Order No. 3 | 02/08/2015 | |
| 5123 | iHeartMedia Management Services, Inc. | STATERA | Change Order No. 3 | 02/17/2015 | |
| 5124 | iHeartMedia, Inc. | STATERA | Statement of Work | 08/17/2015 | |
| 5125 | Premiere Networks, Inc. | STATERA | Change Request (Resource Extension or Scope Change) | 01/21/2013 | |
| 5126 | Premiere Networks, Inc. | STATERA | Change Request (Resource Extension or Scope Change) | 03/01/2013 | |
| 5127 | Premiere Networks, Inc. | STATERA | Change Request (Resource Extension or Scope Change) | 06/01/2013 | |
| 5128 | Premiere Networks, Inc. | STATERA | Change Request (Resource Extension or Scope Change) | 08/01/2013 | |
| 5129 | Premiere Networks, Inc. | STATERA | Statement of Work | 10/02/2013 | |
| 5130 | Premiere Networks, Inc. | STATERA | Statement of Work | 02/10/2014 | |
| 5131 | Premiere Networks, Inc. | STATERA | Statement of Work | 04/14/2014 | |
| 5132 | Premiere Networks, Inc. | STATERA | Statement of Work | 06/02/2014 | |
| 5133 | Premiere Networks, Inc. | STATERA | Statement of Work | 08/25/2014 | |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 5134 | iHeartMedia + Entertainment, Inc. | STATHAM, SCOTT | Employment Agreement | 06/15/2016 | $    0.00 |
| 5135 | AMFM Broadcasting, Inc. | STAUDT, MATTHEW | Employment Agreement | 03/27/2017 | $    0.00 |
| 5136 | Citicasters Co. | STAVROS, SAMANTHA GRACE | Employment Agreement | 06/26/2017 | $    0.00 |
| 5137 | AMFM Broadcasting, Inc. | STEC, SANDRA C | Employment Agreement | 03/11/2016 | $    0.00 |
| 5138 | iHeartMedia Management Services, Inc. | STEIN, STEPHANIE J | Employment Agreement | 11/01/2014 | $    0.00 |
| 5139 | Citicasters Co. | STEINMETZ, SHAWN PATRICK | Employment Agreement | 01/01/2018 | $    0.00 |
| 5140 | iHeartMedia Management Services, Inc. | STELLA WEB SOLUTIONS, LLC | Master Services Agreement | 10/10/2016 | $    0.00 |
| 5141 | iHeartMedia, Inc. | STELLA WEB SOLUTIONS, LLC | Statement of Work | 09/28/2017 | $    0.00 |
| 5142 | iHeartMedia, Inc. | STEPANOVA, OLESSA ALERSANDROVNA | Employment Agreement | 06/01/2015 | $    0.00 |
| 5143 | iHeartCommunications, Inc. | STERLING METS, LP | Radio Broadcast Agreement | 10/29/2013 | $    0.00 |
| 5144 | Premiere Networks, Inc. | STEVE HARVEY | Talent Agreement | | $    0.00 |
| 5145 | Premiere Networks, Inc. | STEVE SINGER JEWELERS | Confirmation Letter | 12/07/2017 | $    0.00 |
| 5146 | iHeartMedia Management Services, Inc. | STEVEN GABLE | Patent Application Assignment | 03/19/2009 | $    0.00 |
| 5147 | AMFM Broadcasting, Inc. | STEWART, STEPHEN M | Employment Agreement | 01/01/2017 | $    0.00 |
| 5148 | Capstar Radio Operating Company | STEWART, WILLIAM | Employment Agreement | 05/01/2015 | $    0.00 |
| 5149 | Capstar Radio Operating Company | STEYER, JOHN M | Employment Agreement | 09/01/2015 | $    0.00 |
| 5150 | Premiere Networks, Inc. | STIFEL FINANCIAL CORP. | Confirmation Letter | 11/29/2017 | $    0.00 |
| 5151 | Citicasters Co. | STOCKER, JENNIFER ELLEN | Employment Agreement | 01/01/2018 | $    0.00 |
| 5152 | iHeartMedia, Inc. | STOFFO, CHRISTINA | Employment Agreement | 10/01/2017 | $    0.00 |
| 5153 | Citicasters Co. | STOUT, MARC | Employment Agreement | 10/09/2017 | $    0.00 |
| 5154 | Katz Media Group, Inc. | STRATA MARKETING INC | Software Development and ASP Agreement | 11/01/2013 | $  266,427.00 |
| 5155 | Premiere Networks, Inc. | STRAWBERRY, SHIRLEY | Employment Agreement | 01/01/2017 | $    0.00 |
| 5156 | iHeartMedia + Entertainment, Inc. | STREAMGUYS, INC. | Mutual Non-Disclosure Agreement | 10/13/2011 | $    0.00 |
| 5157 | Citicasters Co. | STRIFE, SEAN DANE | Employment Agreement | 01/30/2017 | $    0.00 |
| 5158 | Premiere Networks, Inc. | STRIKEIRON INC. | Invoice Renewal US Address Verification Annual Subscription | 06/01/2015 | $    0.00 |
| 5159 | Premiere Networks, Inc. | STRIKEIRON INC. | Invoice Renewal US Address Verification Annual Subscription | 06/01/2016 | |
| 5160 | iHeartMedia + Entertainment, Inc. | STROUPE, ROBERT I | Employment Agreement | 02/01/2016 | $    0.00 |
| 5161 | iHeartMedia Management Services, Inc. | STROZ FRIEDBERG, LLC, AN AON COMPANY | Mutual Non-Disclosure Agreement | 08/10/2017 | $    0.00 |
| 5162 | Premiere Networks, Inc. | STUDIO CENTER CORPORATION | Service Agreement | | $    0.00 |
| 5163 | Capstar Radio Operating Company | STUEHLER, MICHAEL A | Employment Agreement | 03/01/2018 | $    0.00 |
| 5164 | iHeartMedia + Entertainment, Inc. | SUBARU OF AMERICA, INC. | Mutual Non-Disclosure Agreement | 06/01/2011 | $    0.00 |
| 5165 | Citicasters Co. | SUGARMAN, AMY A | Employment Agreement | 10/01/2016 | $    0.00 |
| 5166 | Citicasters Co. | SULLIVAN, GARY THOMAS | Employment Agreement | 01/01/2018 | $    0.00 |
| 5167 | iHeartMedia, Inc. | SULLIVAN, SEAN | Employment Agreement | 09/01/2016 | $    0.00 |
| 5168 | Capstar Radio Operating Company | SUMMERS, DARRIUS | Employment Agreement | 06/16/2016 | $    0.00 |
| 5169 | Citicasters Co. | SUMMIT MEDIA INC | Translator Agreement | | $  9,735.12 |
| 5170 | Premiere Networks, Inc. | SUN & FUN MEDIA | Service Agreement | | $    0.00 |
| 5171 | iHeartMedia+Entertainment, Inc | SUN HERALD | Advertising Agreement | | $    0.00 |
| 5172 | iHeartMedia + Entertainment, Inc. | SUNBURST DALLAS, LP | Assignment and Assumption of License Agreement | 11/09/2000 | $    0.00 |
| 5173 | iHeartMedia, Inc. | SUNDIN, BRADLEY A | Retention Bonus | 03/13/2017 | $    0.00 |
| 5174 | Citicasters Co. | SUNDVALL, DAVID C | Employment Agreement | 09/26/2016 | $    0.00 |
| 5175 | iHeartMedia Management Services, Inc. | SUNGARD AVANTGARD LLC | Software Licensing Agreement | 03/31/2014 | $    0.00 |
| 5176 | iHeartMedia Management Services, Inc. | SUNGARD AVANTGARD LLC | Software Licensing and Services Agreement | 03/31/2014 | |
| 5177 | iHeartMedia Management Services, Inc. | SUPER MICRO COMPUTER INC. | Non-Disclosure Agreement | 09/20/2017 | $    0.00 |
| 5178 | Citicasters Co. | SUTTON, LOUIS A | Employment Agreement | 12/21/2009 | $    0.00 |
| 5179 | Capstar Radio Operating Company | SWANN, MICHAEL C | Employment Agreement | 05/01/2016 | $    0.00 |
| 5180 | AMFM Broadcasting, Inc. | SWEDBERG, GREGG | Employment Agreement | 01/01/2018 | $    0.00 |
| 5181 | Capstar Radio Operating Company | SWEENEY, REBECCA ELKIN | Employment Agreement | 12/07/2017 | $    0.00 |
| 5182 | AMFM Broadcasting, Inc. | SWINERTON BUILDERS | Contractor Service Agreement | | $    0.00 |
| 5183 | iHeartMedia Management Services, Inc. | SWN COMMUNICATIONS INC. | Non-Disclosure Agreement | 04/14/2016 | $    0.00 |
| 5184 | iHeartMedia Management Services, Inc. | SWN COMMUNICATIONS INC. | Non-Disclosure Agreement | 11/14/2016 | $    0.00 |
| 5185 | TTWN Media Networks, LLC | SYGIC A.S., | Mutual Confidentiality and Non-Disclosure Agreement | 09/18/2015 | $    0.00 |
| 5186 | iHeartMedia + Entertainment, Inc. | SYLVESTRE, MICHAEL DAVID | Employment Agreement | 10/01/2017 | $    0.00 |
| 5187 | iHeartMedia Management Services, Inc. | SYMANTEC | License Transfer | 06/30/2008 | $    0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 5188 | Capstar Radio Operating Company | SYMONDS, DAVID CHRISTOPHER | Employment Agreement | 10/15/2016 | $ 0.00 |
| 5189 | iHeartMedia Management Services, Inc. | SYSTEMS MAINTENANCE SERVICES, INC. | Mutual Confidentiality and Non-Disclosure Agreement | 04/02/2014 | $ 0.00 |
| 5190 | Citicasters Co. | SZENDERSKI, KELLIE ANN | Employment Agreement | 02/15/2014 | $ 0.00 |
| 5191 | Capstar Radio Operating Company | SZOST, RICHARD ANTHONY | Employment Agreement | 02/15/2018 | $ 0.00 |
| 5192 | Citicasters Co. | SZUCS, DAVID | Employment Agreement | 01/01/2017 | $ 0.00 |
| 5193 | iHeartMedia Management Services, Inc. | TABLCOU LLC D/B/A GISTIA LABS | Non-Disclosure Agreement | 10/07/2016 | $ 0.00 |
| 5194 | iHeartMedia Management Services, Inc. | TABLEAU SOFTWARE INC | Purchase Order | 09/25/2014 | $ 0.00 |
| 5195 | iHeartMedia Management Services, Inc. | TABLEAU SOFTWARE INC | End User License Agreement (EULA) | 03/24/2016 | |
| 5196 | iHeartMedia Management Services, Inc. | TABLEAU SOFTWARE INC | Invoice IT Operations Management | 08/31/2016 | |
| 5197 | iHeartMedia, Inc. | TABLEAU SOFTWARE INC | Invoice IT Operations Management | 12/18/2015 | |
| 5198 | iHeartMedia, Inc. | TABLEAU SOFTWARE INC | Invoice IT Operations Management | 08/31/2016 | |
| 5199 | iHeartMedia, Inc. | TABLEAU SOFTWARE INC | Invoice IT Operations Management | 02/28/2017 | |
| 5200 | iHeartMedia, Inc. | TABLEAU SOFTWARE INC | Invoice IT Operations Management | 03/24/2017 | |
| 5201 | iHeartMedia + Entertainment, Inc. | TABOR, ANTHONY M | Employment Agreement | 06/01/2016 | $ 0.00 |
| 5202 | Premiere Networks, Inc. | TACO BELL CORP. | Confirmation Letter | 12/01/2016 | $ 1,500.00 |
| 5203 | Premiere Networks, Inc. | TACO BELL CORP. | Confirmation Letter | 01/12/2017 | |
| 5204 | Premiere Networks, Inc. | TACO BELL CORP. | Confirmation Letter | 10/06/2017 | |
| 5205 | Premiere Networks, Inc. | TACO BELL CORP. | Confirmation Letter | 11/27/2017 | |
| 5206 | iHeartMedia + Entertainment, Inc. | TAFT, DUANE D | Employment Agreement | 04/01/2016 | $ 0.00 |
| 5207 | iHeartMedia + Entertainment, Inc. | TAGETIK NA , LLC | Mutual Non-Disclosure Agreement | 11/14/2010 | $ 0.00 |
| 5208 | iHeartMedia, Inc. | TALBERT, MYRON | Employment Agreement | 06/01/2016 | $ 0.00 |
| 5209 | Premiere Networks, Inc. | TALBOTT, JULIE | Employment Agreement | 07/11/2016 | $ 0.00 |
| 5210 | Premiere Networks, Inc. | TALEND INC. | Mutual Non-Disclosure Agreement | 10/11/2011 | $ 0.00 |
| 5211 | iHeartMedia + Entertainment, Inc. | TALMAN PROPERTIES, INC. | Lease Agreement | 06/01/2007 | $ 0.00 |
| 5212 | iHeartMedia + Entertainment, Inc. | TALMAN PROPERTIES, INC. | First Amendment to Lease | 04/01/2010 | |
| 5213 | iHeartMedia, Inc. | TAMMY ROSS | Retention Bonus | 03/13/2017 | $ 0.00 |
| 5214 | iHeartMedia+Entertainment, Inc | TAMPA BAY BUCCANEERS | Sports Affiliate Agreement | | $ 0.00 |
| 5215 | Capstar Radio Operating Company | TAMVAKIS, BRIAN DAVID | Employment Agreement | 11/01/2017 | $ 0.00 |
| 5216 | iHeartMedia Management Services, Inc. | TANGOE | CommCare Premium Mobile Schedule | 09/28/2013 | $ 0.00 |
| 5217 | iHeartMedia Management Services, Inc. | TANGOE | Amendment No.1 to CommCare Premium Mobile Schedule | 06/17/2015 | |
| 5218 | iHeartMedia Management Services, Inc. | TANGOE | MxPay Schedule | 12/03/2015 | |
| 5219 | iHeartMedia Management Services, Inc. | TANIUM INC. | Non-Disclosure Agreement | 02/28/2017 | $ 0.00 |
| 5220 | Capstar Radio Operating Company | TARANTO, SHELBY ANNE | Employment Agreement | 04/01/2016 | $ 0.00 |
| 5221 | AMFM Broadcasting, Inc. | TARLOW, MARTHA CONRAD QUINN | Employment Agreement | 05/30/2016 | $ 0.00 |
| 5222 | Capstar Radio Operating Company | TASSEFF, MARGERY ANN | Employment Agreement | 10/01/2014 | $ 0.00 |
| 5223 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Mutual Confidentiality Agreement | 10/26/2012 | $ 0.00 |
| 5224 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Master Services Agreement | 03/25/2013 | |
| 5225 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Sub-Work Order #1 | 03/25/2013 | |
| 5226 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Sub-Work Order #2 | 03/25/2013 | |
| 5227 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Sub-Work Order #3 | 03/25/2013 | |
| 5228 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Work Order #1 | 03/25/2013 | |
| 5229 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Amendment 1 to Sub-Work Order #5 | 04/02/2013 | |
| 5230 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Sub-Work Order #3 | 04/15/2013 | |
| 5231 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Signature page of Sub Work Order #1 | 06/06/2013 | |
| 5232 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Work Order #2 | 06/06/2013 | |
| 5233 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Sub-Work Order #1 | 06/10/2013 | |
| 5234 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Sub-Work Order #2 | 08/22/2013 | |
| 5235 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Sub-Work Order #3 | 11/05/2013 | |
| 5236 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Sub - Work Order #4 | 11/08/2013 | |
| 5237 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Sub-Work Order #4 | 11/18/2013 | |
| 5238 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Amendment 1 to Sub-Work Order #4 | 12/11/2013 | |
| 5239 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Sub-Work Order #4 | 01/13/2014 | |
| 5240 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Amendment 1 to Work Order #1 - Sub Work order #7 | 01/20/2014 | |
| 5241 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Sub-Work Order #7 | 01/27/2014 | |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 5242 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Sub-Work Order #2 | 02/03/2014 | |
| 5243 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Sub-Work Order #5 | 02/03/2014 | |
| 5244 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Amendment 1 to Sub-Work Order #7 | 02/24/2014 | |
| 5245 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Amendment 1 to Sub-Work Order #7 | 02/24/2014 | |
| 5246 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Amendment 1 to Sub-Work Order #5 | 04/02/2014 | |
| 5247 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Amendment 2 to Sub-Work Order #7 | 04/21/2014 | |
| 5248 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Sub-Work Order #11 | 05/19/2014 | |
| 5249 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Sub-Work Order #12 | 06/12/2014 | |
| 5250 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Amendment 6 to Work Order #1 - Sub Work Order #13 | 07/22/2014 | |
| 5251 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Amendment 1 to Sub-Work Order #5 | 07/24/2014 | |
| 5252 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Amendment 3 to Sub-Work Order #5 | 08/05/2014 | |
| 5253 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Sub-Work Order #10 | 09/20/2014 | |
| 5254 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Amendment 4 to Work Order #1 - Sub Work Order #15 | 10/13/2014 | |
| 5255 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Sub-Work Order #15 | 10/13/2014 | |
| 5256 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Amendment 1 to Sub-Work Order #3 | 10/20/2014 | |
| 5257 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Sub-Work Order #16 | 11/17/2014 | |
| 5258 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Amendment 1 to Sub-Work Order #3 | 11/20/2014 | |
| 5259 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Amendment 3 to Work Order #1 - Sub Work Order #17 | 11/20/2014 | |
| 5260 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Amendment 4 to Sub-Work Order #5 | 12/01/2014 | |
| 5261 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Amendment 2 to Sub Work Order #7 | 01/01/2015 | |
| 5262 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Change Order No. 2 | 01/01/2015 | |
| 5263 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Change Order No. 1 | 02/01/2015 | |
| 5264 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Amendment 2 to Work Order 1# - Sub Work order #20 | 02/23/2015 | |
| 5265 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Sub-Work Order #20 | 02/23/2015 | |
| 5266 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Sub-Work Order #11 | 03/01/2015 | |
| 5267 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Sub-Work Order #12 | 03/01/2015 | |
| 5268 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Sub-Work Order #19 | 03/11/2015 | |
| 5269 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Amendment 1 to Sub Work Order #13 | 07/01/2015 | |
| 5270 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Amendment 2 to Sub-Work Order #7 | 07/01/2015 | |
| 5271 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Sub - Work order #14 | 07/20/2015 | |
| 5272 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Amendment 2 to Sub Work Order #13 | 08/01/2015 | |
| 5273 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Sub-Work Order #16 | 08/03/2015 | |
| 5274 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Amendment 3 to Sub Work Order #13 | 09/01/2015 | |
| 5275 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Amendment 4 to Sub-Work Order #13. | 12/01/2015 | |
| 5276 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Amendment 1 to Work Order #1 - Sub Work order #22 | 02/01/2016 | |
| 5277 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Sub-Work Order #8 | 02/13/2016 | |
| 5278 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Amendment 2 to Sub - Work Order #11 - Work Order #2 | 03/04/2016 | |
| 5279 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Amendment 2 to Sub - Work Order #10 | 05/16/2016 | |
| 5280 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Amendment 2 to Work Order #2 | 05/16/2016 | |
| 5281 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Amendment 3 to Work Order #1 | 05/16/2016 | |
| 5282 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Amendment 1 to Work Order #3 - Sub Work order #1 | 05/17/2016 | |
| 5283 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Sub-Work order #1 | 05/17/2016 | |
| 5284 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Sub-Work order #2 | 05/17/2016 | |
| 5285 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Sub-Work order #3 | 05/17/2016 | |
| 5286 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Work Order #3 | 05/17/2016 | |
| 5287 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Sub-Work Order #4 | 09/21/2016 | |
| 5288 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Sub-Work Order #5 | 11/28/2016 | |
| 5289 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Amendment 1 to Work Order #3 - Sub Work order #6 | 01/03/2017 | |
| 5290 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Amendment 1 to Work Order #3 - Sub Work order #7 | 01/03/2017 | |
| 5291 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Sub-Work Order #6 | 01/03/2017 | |
| 5292 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Sub-Work Order #7 | 01/03/2017 | |
| 5293 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Sub-Work Order #8 | 03/13/2017 | |
| 5294 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Sub-Work Order #9 | 03/21/2017 | |
| 5295 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Amendment to Work Order #3 - Sub Work order #8 | 06/05/2017 | |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 5296 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Termination Notice Letter | 06/27/2017 | |
| 5297 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Sub-Work order #10 | 08/07/2017 | |
| 5298 | iHeartMedia Management Services, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Sub-Work order #11 | 09/11/2017 | |
| 5299 | iHeart, Inc. | TATA AMERICA INTERNATIONAL CORPORATION | Amendment 1 to Work Order #3 | 07/03/2016 | |
| 5300 | iHeartMedia Management Services, Inc. | TATA CONSULTANCY | Notice Letter | 08/28/2015 | $          0.00 |
| 5301 | iHeartMedia Management Services, Inc. | TATA CONSULTANCY | Services Agreement Renewal | 04/30/2016 | |
| 5302 | iHeartMedia Management Services, Inc. | TATA CONSULTANCY | Deal Summary Sheet | 11/21/2016 | |
| 5303 | Capstar Radio Operating Company | TATUM, BOBBY S | Employment Agreement | 02/05/2018 | $          0.00 |
| 5304 | iHeartMedia, Inc. | TAURIELLO, PETER | Employment Agreement | 06/01/2016 | $          0.00 |
| 5305 | iHeartMedia Management Services, Inc. | TAX COMPLIANCE, INC. | Invoice and Renewal Amendment Schedule | 01/01/2016 | $          0.00 |
| 5306 | Premiere Networks, Inc. | TAX DEFENSE PARTNERS | Confirmation Letter | 11/30/2016 | $          0.00 |
| 5307 | Premiere Networks, Inc. | TAXSLAYER.COM | Confirmation Letter | 12/19/2017 | $          0.00 |
| 5308 | AMFM Broadcasting, Inc. | TAYLOR, BENJAMIN TIMOTHY | Employment Agreement | 01/01/2017 | $          0.00 |
| 5309 | Capstar Radio Operating Company | TAYLOR, CHARLES BENJAMIN | Employment Agreement | 02/01/2017 | $          0.00 |
| 5310 | iHeartMedia + Entertainment, Inc. | TAYLOR, JASON C | Employment Agreement | 04/03/2017 | $          0.00 |
| 5311 | iHeartMedia + Entertainment, Inc. | TAYLOR, MICHAEL ANTHONY | Employment Agreement | 06/01/2016 | $          0.00 |
| 5312 | Capstar Radio Operating Company | TAYLOR, RAHN ROI | Employment Agreement | 09/01/2016 | $          0.00 |
| 5313 | Katz Communications, Inc. | TAYLOR, SCOTT A | Employment Agreement | 07/01/2016 | $          0.00 |
| 5314 | iHeartCommunications, Inc. | TBO INTERNATIONAL, LLC | Letter Services Agreement | 05/17/2010 | $          0.00 |
| 5315 | Premiere Networks, Inc. | TCS | Addendum to Software License Usage Approval Agreement. | 07/23/2014 | $          0.00 |
| 5316 | iHeartCommunications, Inc. | TEAMSTERS LOCAL 107 | Collective Bargaining Agreement | 06/01/2017 | $          0.00 |
| 5317 | iHeartMedia Management Services, Inc. | TECHMINDS GROUP, LLC | Statement of Work #3 | 02/01/2018 | $          0.00 |
| 5318 | iHeartMedia Management Services, Inc. | TECHNOLOGY PARTNERS INTERNATIONAL, INC. | Professional Services Agreement | 11/30/2009 | $          0.00 |
| 5319 | iHeartMedia Management Services, Inc. | TECTONIC LLC | Master Services Agreement | 07/27/2016 | $      8,241.30 |
| 5320 | iHeartMedia, Inc. | TECTONIC LLC | Statement of Work | 07/29/2016 | |
| 5321 | iHeartMedia Management Services, Inc. | TECTURA | Master Services Agreement | 12/02/2011 | $          0.00 |
| 5322 | iHeartMedia Management Services, Inc. | TEJEDA, RAMON EDUARDO | Employment Agreement | 01/01/2017 | $          0.00 |
| 5323 | iHeartMedia, Inc. | TEK SYSTEMS | Consultant/Contractor Services Agreement | 06/28/2016 | $          0.00 |
| 5324 | iHeartMedia, Inc. | TEK SYSTEMS | Statement of Work | 06/29/2016 | |
| 5325 | iHeartMedia, Inc. | TEK SYSTEMS | Statement of Work | 10/17/2016 | |
| 5326 | iHeartMedia, Inc. | TEK SYSTEMS | Statement of Work | 01/01/2017 | |
| 5327 | iHeartMedia, Inc. | TEK SYSTEMS | Termination Notice Letter | 05/30/2017 | |
| 5328 | iHeartMedia, Inc. | TEK SYSTEMS | Statement of Work | 07/01/2017 | |
| 5329 | iHeartMedia, Inc. | TEK SYSTEMS | Termination Notice Letter | 08/11/2017 | |
| 5330 | Premiere Networks, Inc. | TEK SYSTEMS | Direct Placement Agreement | 02/14/2011 | |
| 5331 | Premiere Networks, Inc. | TEK SYSTEMS | Staffing Services Agreement | 02/14/2011 | |
| 5332 | iHeartMedia + Entertainment, Inc. | TELE ATLAS NORTH AMERICA, INC | Value Added Re-Seller Agreement | 01/01/2006 | $          0.00 |
| 5333 | iHeartMedia + Entertainment, Inc. | TELE ATLAS NORTH AMERICA, INC | Third Amendment to Data and Network License Agreement | 11/01/2010 | |
| 5334 | iHeartMedia + Entertainment, Inc. | TELE ATLAS NORTH AMERICA, INC | Fourth Amendment to Data and Network License Agreement | 02/16/2011 | |
| 5335 | iHeartMedia + Entertainment, Inc. | TELE ATLAS NORTH AMERICA, INC | Value Added Reseller Agreement | 01/01/2016 | |
| 5336 | iHeartMedia + Entertainment, Inc. | TELECOMMUNICATION SYSTEMS INC | Mutual Confidentiality and Non-Disclosure Agreement | 04/05/2013 | $          0.00 |
| 5337 | TTWN Media Networks, LLC | TELECOMMUNICATION SYSTEMS INC | Mutual Confidentiality and Non-Disclosure Agreement | 04/05/2013 | |
| 5338 | iHeartMedia + Entertainment, Inc. | TELENAV INC. | Data License Agreement | 07/23/2010 | $          0.00 |
| 5339 | iHeartMedia + Entertainment, Inc. | TELENAV INC. | Mutual Non-Disclosure Agreement | 04/24/2014 | |
| 5340 | iHeartMedia + Entertainment, Inc. | TELENAV INC. | Data Licensing Agreement Termination Letter | 05/08/2017 | |
| 5341 | TTWN Media Networks, LLC | TELENAV INC. | Mutual Non-Disclosure Agreement | 04/24/2014 | |
| 5342 | TTWN Media Networks, LLC | TELENAV INC. | Data License and Services Agreement | 04/10/2015 | |
| 5343 | TTWN Media Networks, LLC | TELENAV INC. | Data License and Service Agreement | 04/10/2015 | |
| 5344 | TTWN Media Networks, LLC | TELENAV INC. | Data License and Services Agreement | 06/01/2017 | |
| 5345 | TTWN Media Networks, LLC | TELENAV INC. | Data License and Service Agreement | 06/01/2017 | |
| 5346 | Premiere Networks, Inc. | TELESOFT CORP. | TeleSource Third Amendment | 12/16/2013 | $          0.00 |
| 5347 | AMFM Broadcasting, Inc. | TELL, MATTHEW | Employment Agreement | 07/01/2015 | $          0.00 |
| 5348 | iHeartMedia Management Service | TELMAR INFORMATION SERVICES CORP. | Service Agreement | | $        640.54 |
| 5349 | iHeartMedia Management Services, Inc. | TEMPUS TECHNOLOGIES, INC. | Mutual Confidentiality and Non-Disclosure Agreement | 02/07/2017 | $     11,573.78 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 5350 | iHeartMedia Management Services, Inc. | TEMPUS TECHNOLOGIES, INC. | Master Agreement | 08/01/2017 | |
| 5351 | iHeartMedia Management Services, Inc. | TEMPUS TECHNOLOGIES, INC. | Scope of Work Project (Addendum E) | 08/01/2017 | |
| 5352 | iHeartMedia Management Services, Inc. | TEMPUS TECHNOLOGIES, INC. | Tempus Technologies, Inc. | 08/01/2017 | |
| 5353 | iHeartMedia Management Services, Inc. | TEPPER, ELIZABETH | Employment Agreement | 10/15/2017 | $          0.00 |
| 5354 | Capstar Radio Operating Company | TERRANOVA, AMANDA BROOKE | Employment Agreement | 04/10/2017 | $          0.00 |
| 5355 | iHeartMedia + Entertainment, Inc. | TERRESTRIAL RF LICENSING, INC. | Licensing Agreement | | $          0.00 |
| 5356 | Capstar Radio Operating Company | TESKEY, VAN E | Employment Agreement | 01/01/2017 | $          0.00 |
| 5357 | Capstar Radio Operating Company | TESSIER, DAVID | Employment Agreement | 11/01/2016 | $          0.00 |
| 5358 | Citicasters Co. | TESTERMAN, JILL ANN | Employment Agreement | 06/01/2016 | $          0.00 |
| 5359 | Clear Channel Broadcasting Licenses, Inc. | TEXAS DOCUMENT SOLUTIONS, INC. | Office Equipment Service Agreement | | $      1,692.66 |
| 5360 | iHeartMedia Management Services, Inc. | TFS ENERGY SOLUTIONS, LLC | Mutual Confidentiality and Non-Disclosure Agreement | 08/25/2016 | |
| 5361 | Capstar Radio Operating Company | THE ASSOCIATED PRESS | Addendum Extending Term of Agreement | 01/13/1999 | $     23,050.68 |
| 5362 | Capstar Radio Operating Company | THE ASSOCIATED PRESS | Addendum Extending Term of Agreement | 03/17/2015 | |
| 5363 | Capstar Radio Operating Company | THE ASSOCIATED PRESS | Addendum Extending Term of Agreements | 03/17/2015 | |
| 5364 | Citicasters Co. | THE ASSOCIATED PRESS | Membership Agreement for Radio | 01/01/1999 | |
| 5365 | iHeartMedia + Entertainment, Inc. | THE ASSOCIATED PRESS | Addendum Extending Term of Agreement | 03/10/2015 | |
| 5366 | iHeartMedia Management Services, Inc. | THE ASSOCIATED PRESS | Addendum to Member Agreements for Radio | 03/14/2013 | |
| 5367 | iHeartMedia Management Services, Inc. | THE ASSOCIATED PRESS | Addendum #2 to Member Agreement for Radio | 04/01/2013 | |
| 5368 | iHeartMedia Management Services, Inc. | THE ASSOCIATED PRESS | Addendum #3 to Member Agreement for Radio | 04/01/2013 | |
| 5369 | iHeartMedia Management Services, Inc. | THE ASSOCIATED PRESS | Addendum to GraphicsBank Supplemental Agreement for Internet Use | 04/01/2013 | |
| 5370 | iHeartMedia Management Services, Inc. | THE ASSOCIATED PRESS | Addendum to Images Online Supplemental Agreement | 04/01/2013 | |
| 5371 | iHeartMedia Management Services, Inc. | THE ASSOCIATED PRESS | Addendum to Member Agreement for Radio | 04/01/2013 | |
| 5372 | iHeartMedia Management Services, Inc. | THE ASSOCIATED PRESS | Addendum to Member Supplemental Agreement for Radio | 04/01/2013 | |
| 5373 | iHeartMedia Management Services, Inc. | THE ASSOCIATED PRESS | Member Agreement for Radio | 04/01/2013 | |
| 5374 | iHeartMedia Management Services, Inc. | THE ASSOCIATED PRESS | Digital Use Agreement | | |
| 5375 | iHeartMedia, Inc. | THE ASSOCIATED PRESS | Renewal Addendum to AP Member Agreement for Radio | 01/04/2015 | |
| 5376 | iHeartMedia, Inc. | THE ASSOCIATED PRESS | Amendment to Addendum #2 to Member Agreement for Radio | 04/01/2015 | |
| 5377 | iHeartMedia, Inc. | THE ASSOCIATED PRESS | Renewal Addendum for AP Services | 04/01/2015 | |
| 5378 | iHeartMedia, Inc. | THE ASSOCIATED PRESS | Renewal Addendum to AP Member Agreement for Radio | 04/01/2015 | |
| 5379 | iHeartMedia, Inc. | THE ASSOCIATED PRESS | Renewal Addendum to the Associated Press Digital Use Agreement | 04/01/2015 | |
| 5380 | iHeartMedia, Inc. | THE ASSOCIATED PRESS | Addendum Extending Term of Agreement | 10/06/2015 | |
| 5381 | iHeartMedia, Inc. | THE ASSOCIATED PRESS | Addendum Extending Term of Agreement(s) | 10/06/2015 | |
| 5382 | iHeartMedia, Inc. | THE ASSOCIATED PRESS | Addendum Extending Terms of Agreement(s) | 10/06/2015 | |
| 5383 | iHeartMedia, Inc. | THE ASSOCIATED PRESS | Addendum Extending Term of Agreement(s) | 10/09/2015 | |
| 5384 | iHeartMedia, Inc. | THE ASSOCIATED PRESS | Amendment for Services | 04/01/2017 | |
| 5385 | iHeartMedia, Inc. | THE ASSOCIATED PRESS | Amendment to the Agreements | 04/01/2017 | |
| 5386 | iHeartMedia, Inc. | THE ASSOCIATED PRESS | Amended and Restated Attachment A to Member Agreement for Radio | 05/12/2017 | |
| 5387 | iHeartMedia, Inc. | THE ASSOCIATED PRESS | Amendment to Images Agreement | 07/29/2017 | |
| 5388 | Premiere Networks, Inc. | THE ASSOCIATED PRESS | Renewal Addendum to PA Subscriber Agreement for Radio | 04/01/2015 | |
| 5389 | TTWN Media Networks, LLC | THE AUTO CLUB GROUP | Amendment to License and Services Agreement | 04/27/2009 | $          0.00 |
| 5390 | TTWN Media Networks, LLC | THE AUTO CLUB GROUP | Fourth Amendment to Metro Network Communications License and Services Agreement/License and Indemnification Agreement | 08/12/2009 | |
| 5391 | TTWN Media Networks, LLC | THE AUTO CLUB GROUP | Fourth Amendment to Metro Networks Communications License and Services Agreement | 08/12/2009 | |
| 5392 | TTWN Media Networks, LLC | THE AUTO CLUB GROUP | Termination Notice | 06/02/2017 | |
| 5393 | iHeartMedia Management Services, Inc. | THE AUTOSCRIBE CORP. | Cancellation Notification | 07/23/2017 | $          0.00 |
| 5394 | iHeartMedia Management Services, Inc. | THE BEEKMAN, A THOMPSON HOTEL | Corporate Rate Agreement | 01/01/2018 | $          0.00 |
| 5395 | AMFM Broadcasting, Inc. | THE BLANCHARD RIVER BROADCASTING COMPANY | Trademark License Agreement | 12/03/2008 | $          0.00 |
| 5396 | iHeartMedia, Inc. | THE CONRAD GROUP | Addendum | 02/01/2018 | $      1,806.45 |
| 5397 | iHeartCommunications, Inc. | THE CORPORATE EXECUTIVE BOARD COMPANY | Membership Agreement | 08/06/2014 | |
| 5398 | iHeartCommunications, Inc. | THE CORPORATE EXECUTIVE BOARD COMPANY | Master Agreement | 06/30/2015 | |
| 5399 | iHeartCommunications, Inc. | THE CROMWELL GROUP, INC. | License Agreement | 11/18/2005 | $          0.00 |
| 5400 | iHeartCommunications, Inc. | THE CROMWELL GROUP, INC. | License Agreement | 06/22/2009 | |
| 5401 | iHeartMedia, Inc. | THE CROMWELL GROUP, INC. | License Agreement | 04/24/2015 | |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 5402 | iHeartMedia, Inc. | THE CROMWELL GROUP, INC. | Amendment to Trademark License Agreement | 08/26/2015 | |
| 5403 | iHeartMedia Management Services, Inc. | THE ERIC RYAN CORPORATION | Telecommunications Services Agreement | 02/09/2015 | $    8,180.70 |
| 5404 | iHeartMedia Management Services, Inc. | THE ERIC RYAN CORPORATION | Mutual Confidentiality and Non-Disclosure Agreement | 02/12/2015 | |
| 5405 | iHeartMedia Management Services, Inc. | THE ERIC RYAN CORPORATION | Services Agreement | 06/21/2016 | |
| 5406 | iHeartMedia Management Services, Inc. | THE ERIC RYAN CORPORATION | Statement of Work | 02/09/2017 | |
| 5407 | iHeartMedia, Inc. | THE FRESNO BEE | | | $       280.74 |
| 5408 | iHeartMedia Management Services, Inc. | THE GARRIGAN LYMAN GROUP INC. | Non-Disclosure Agreement | 01/10/2018 | $          0.00 |
| 5409 | iHeartMedia, Inc. | THE GARRIGAN LYMAN GROUP INC. | Master Services Agreement | 03/13/2017 | |
| 5410 | iHeartMedia, Inc. | THE GARRIGAN LYMAN GROUP INC. | Change Order #1 | 05/18/2017 | |
| 5411 | iHeartMedia, Inc. | THE GARRIGAN LYMAN GROUP INC. | Change Order #2 | 06/21/2017 | |
| 5412 | iHeartMedia, Inc. | THE GARRIGAN LYMAN GROUP INC. | Change Order #3 | 07/28/2017 | |
| 5413 | iHeartMedia, Inc. | THE GIBSON GROUP LLC | Addendum | 01/01/2018 | $          0.00 |
| 5414 | iHeartMedia, Inc. | THE GOOD CHANGE AGENCY | Consultant/Contractor Services Agreement | 04/07/2016 | $          0.00 |
| 5415 | iHeartMedia, Inc. | THE GOOD CHANGE AGENCY | Statement of Work | 04/11/2016 | |
| 5416 | iHeartMedia, Inc. | THE GOOD CHANGE AGENCY | Statement of Work | 10/07/2016 | |
| 5417 | TTWN Media Networks, LLC | THE HARTFORD | Vendor Management Form | 09/01/2012 | $          0.00 |
| 5418 | iHeartCommunications, Inc. | THE HERTZ CORPORATION | Corporate Account Agreement | 03/01/2010 | $          0.00 |
| 5419 | iHeartCommunications, Inc. | THE LAMAR COMPANY, LLC | Partial Assignment And Assumption | 02/25/2014 | $    1,750.00 |
| 5420 | iHeartMedia, Inc. | THE LAMAR COMPANY, LLC | Partial Assignment And Assumption | 02/25/2014 | |
| 5421 | iHeart + Entertainment, Inc. | THE LOVE STATION INC | Internet Channels Service Agreement | 09/29/2016 | $    4,120.00 |
| 5422 | Capstar Radio Operating Company | THE MARTZ MEDIA GROUP, INC. | HD Channel and Translator Agreement | 09/01/2016 | $          0.00 |
| 5423 | Capstar TX, LLC | THE MARTZ MEDIA GROUP, INC. | HD Channel and Translator Agreement | 09/01/2016 | |
| 5424 | iHeartMedia, Inc. | THE MARTZ MEDIA GROUP, INC. | HD Channel and Translator Agreement | 09/01/2016 | |
| 5425 | TTWN Media Networks, LLC | THE MORNING CALL | License Agreement | 10/05/2016 | $          0.00 |
| 5426 | iHeartCommunications, Inc. | THE OPERARI GROUP | Consulting/Services Agreement | 07/29/2010 | $          0.00 |
| 5427 | iHeartCommunications, Inc. | THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | Guaranty of Lease | 02/27/2015 | $          0.00 |
| 5428 | Katz Communications, Inc. | THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | Non-Residential Real Property Lease | 02/20/2015 | |
| 5429 | iHeart + Entertainment, Inc. | THE RESEARCH DEPARTMENT LLC | Service Agreement | 01/10/2018 | $    2,607.80 |
| 5430 | iHeartMedia Management Services, Inc. | THE SAVO GROUP LTD | Non-Disclosure Agreement | 11/15/2016 | $          0.00 |
| 5431 | iHeartMedia Management Services, Inc. | THE UNIVERSITY OF TEXAS AT SAN ANTONIO | Non-Disclosure Agreement | 03/27/2017 | $          0.00 |
| 5432 | iHeart + Entertainment, Inc. | THE VICTORS GROUP | Mutual Confidentiality and Non-Disclosure Agreement | 01/24/2014 | $          0.00 |
| 5433 | TTWN Media Networks, LLC | THE VICTORS GROUP | Mutual Confidentiality and Non-Disclosure Agreement | 01/24/2014 | |
| 5434 | iHeart + Entertainment, Inc. | THE WEATHER CHANNEL, LLC | Mutual Non-Disclosure Agreement | 08/04/2011 | $          0.00 |
| 5435 | iHeart + Entertainment, Inc. | THE WEATHER CHANNEL, LLC | Mutual Non-Disclosure Agreement | 08/09/2011 | |
| 5436 | Premiere Networks, Inc. | THERAVENT C/O MEDIASSOCIATES | Confirmation Letter | 09/15/2017 | $          0.00 |
| 5437 | iHeartCommunications, Inc. | THINK SOLUTIONS, INC. | Non-Disclosure Agreement | 09/08/2015 | $          0.00 |
| 5438 | iHeartCommunications, Inc. | THINK SOLUTIONS, INC. | Non-Disclosure Agreement | 09/08/2015 | |
| 5439 | iHeartMedia, Inc. | THINK SOLUTIONS, INC. | Work Order #1 | 09/20/2015 | |
| 5440 | iHeartMedia Management Services, Inc. | THIRD DEFENSE, INC. | Consulting Services Agreement | 02/15/2013 | $          0.00 |
| 5441 | iHeartMedia Management Services, Inc. | THIRD DEFENSE, INC. | Mutual Non-Disclosure Agreement | 02/15/2013 | |
| 5442 | iHeartMedia Management Services, Inc. | THIRD DEFENSE, INC. | Addendum to the Consulting Services Agreement | 02/18/2013 | |
| 5443 | AMFM Broadcasting, Inc. | THOE-LAUGHLIN, ELLEN | Employment Agreement | 01/01/2016 | $          0.00 |
| 5444 | iHeart + Entertainment, Inc. | THOMAS & BETTS POWER SOLUTIONS | Contract Invoicing Annual Billing | 05/08/2015 | $  10,122.40 |
| 5445 | iHeart + Entertainment, Inc. | THOMAS & BETTS POWER SOLUTIONS | Contract Invoicing Annual Billing | 07/17/2015 | |
| 5446 | iHeart + Entertainment, Inc. | THOMAS & BETTS POWER SOLUTIONS | Contract Invoicing Annual Billing | 11/20/2015 | |
| 5447 | iHeart + Entertainment, Inc. | THOMAS & BETTS POWER SOLUTIONS | Contract Invoicing Annual Billing | 02/01/2016 | |
| 5448 | iHeartMedia Management Services, Inc. | THOMAS & BETTS POWER SOLUTIONS | Service Invoice | 01/29/2015 | |
| 5449 | iHeartMedia Management Services, Inc. | THOMAS & BETTS POWER SOLUTIONS | Service Invoice | 02/12/2015 | |
| 5450 | iHeartMedia Management Services, Inc. | THOMAS & BETTS POWER SOLUTIONS | Service Invoice | 02/24/2015 | |
| 5451 | iHeartMedia, Inc. | THOMAS & BETTS POWER SOLUTIONS | Invoice Annual Billing | 04/01/2015 | |
| 5452 | iHeartMedia, Inc. | THOMAS & BETTS POWER SOLUTIONS | Contract Invoicing Annual Billing | 05/08/2015 | |
| 5453 | iHeartMedia, Inc. | THOMAS & BETTS POWER SOLUTIONS | Contract Invoicing Annual Billing | 07/17/2015 | |
| 5454 | iHeartMedia, Inc. | THOMAS & BETTS POWER SOLUTIONS | Contract Invoicing Annual Billing | 11/20/2015 | |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 5455 | iHeartMedia, Inc. | THOMAS & BETTS POWER SOLUTIONS | Contract Invoicing Annual Billing | 02/01/2016 | |
| 5456 | iHeartMedia, Inc. | THOMAS & BETTS POWER SOLUTIONS | Contract Invoicing Annual Billing | 04/01/2016 | |
| 5457 | iHeartMedia, Inc. | THOMAS & BETTS POWER SOLUTIONS | Service Invoice | 04/28/2016 | |
| 5458 | Citicasters Co. | THOMAS, BRIAN J | Employment Agreement | 01/01/2017 | $        0.00 |
| 5459 | AMFM Broadcasting, Inc. | THOMAS, IMANI DENELL | Employment Agreement | 11/01/2017 | $        0.00 |
| 5460 | AMFM Texas Broadcasting, LP | THOMAS, MATTHEW LOUIS | Employment Agreement | 04/01/2018 | $        0.00 |
| 5461 | Capstar Radio Operating Company | THOMPSON, CHARLES VERNON | Employment Agreement | 08/21/2017 | $        0.00 |
| 5462 | TTWN Media Networks, LLC | THOMPSON, DOUGLAS | Employment Agreement | 06/01/2016 | $        0.00 |
| 5463 | iHeartMedia + Entertainment, Inc. | THOMPSON, GRANT WILLIAM GRAY | Employment Agreement | 08/21/2017 | $        0.00 |
| 5464 | Capstar Radio Operating Company | THOMPSON, GREG | Employment Agreement | 09/01/2017 | $        0.00 |
| 5465 | iHeartMedia Management Services, Inc. | THOMPSON, MARK DOUGLAS | Employment Agreement | 06/16/2016 | $        0.00 |
| 5466 | iHeartMedia + Entertainment, Inc. | THOMPSON, WAYNE | Employment Agreement | 01/01/2017 | $        0.00 |
| 5467 | iHeartCommunications, Inc. | THOMSON REUTERS (TAX & ACCOUNTING) INC. | Letter Pricing Changes for 2018 | 09/01/2017 | $        0.00 |
| 5468 | iHeartMedia Management Services, Inc. | THOMSON REUTERS (TAX & ACCOUNTING) INC. | Statement of Work & Order Form | 12/04/2015 | |
| 5469 | iHeartMedia Management Services, Inc. | THOMSON REUTERS (TAX & ACCOUNTING) INC. | Order Form | 09/29/2016 | |
| 5470 | iHeartMedia Management Services, Inc. | THOMSON REUTERS (TAX & ACCOUNTING) INC. | Multi Year Order Form and License Agreement | 10/20/2016 | |
| 5471 | Premiere Networks, Inc. | THORGUSEN, EILEEN | Employment Agreement | 03/01/2017 | $        0.00 |
| 5472 | iHeartMedia, Inc. | THRASH, CATHY SZYPERSKI | Employment Agreement | 01/01/2017 | $        0.00 |
| 5473 | Citicasters Co. | THURMAN, LEROY | Employment Agreement | 08/01/2016 | $        0.00 |
| 5474 | iHeartMedia Management Services, Inc. | TILDEN, MATTHEW AARON | Employment Agreement | 03/15/2016 | $        0.00 |
| 5475 | iHeartMedia + Entertainment, Inc. | TILFORD, CARL JEFFREY | Employment Agreement | 05/01/2016 | $        0.00 |
| 5476 | iHeartMedia Management Services, Inc. | TIME WARNER CABLE, INC. | National Services Agreement | 10/11/2011 | $   16,339.28 |
| 5477 | iHeartMedia Management Services, Inc. | TIME WARNER CABLE, INC. | Amendment No. 1 to National Service Agreement | 01/20/2012 | |
| 5478 | iHeartMedia Management Services, Inc. | TIME WARNER CABLE, INC. | Business Class Service Addendum | 08/18/2015 | |
| 5479 | iHeartMedia Management Services, Inc. | TIMOTHY FLANAGAN | Services | 04/09/2012 | $        0.00 |
| 5480 | iHeartMedia Management Services, Inc. | TIMOTHY FLANAGAN | Statement of Work | 07/06/2012 | |
| 5481 | iHeartMedia Management Services, Inc. | TLC CREATIVE | Non-Disclosure Agreement | 09/18/2017 | $        0.00 |
| 5482 | iHeartMedia + Entertainment, Inc. | TOKO, INC. | Mutual Non-Disclosure Agreement | 09/26/2012 | $        0.00 |
| 5483 | iHeartMedia + Entertainment, Inc. | TOLE, FLORENCE MARIE | Employment Agreement | 01/10/2017 | $        0.00 |
| 5484 | iHeartMedia + Entertainment, Inc. | TOLE, WILLIAM | Employment Agreement | 05/22/2017 | $        0.00 |
| 5485 | iHeartMedia, Inc. | TOLRUD, TODD R | Employment Agreement | 09/01/2016 | $        0.00 |
| 5486 | Premiere Networks, Inc. | TOM BROKAW (IHM) | Talent Agreement | | $        0.00 |
| 5487 | Citicasters Co. | TOM, SCOTT A | Employment Agreement | 01/01/2017 | $        0.00 |
| 5488 | AMFM Broadcasting, Inc. | TOMERLIN, DAVID P | Employment Agreement | 06/01/2016 | $        0.00 |
| 5489 | iHeartMedia Management Services, Inc. | TOMLIN, ERIK M | Employment Agreement | 02/14/2018 | $        0.00 |
| 5490 | iHeartMedia Management Services, Inc. | TOMLIN, JAGA JUDYTHE | Employment Agreement | 02/22/2016 | $        0.00 |
| 5491 | iHeartMedia + Entertainment, Inc. | TOMTOM NORTH AMERICA, INC. | Data and Network License Agreement | 01/16/2007 | $        0.00 |
| 5492 | iHeartMedia + Entertainment, Inc. | TOMTOM NORTH AMERICA, INC. | First Amendment to Data and Network License Agreement | 01/16/2007 | |
| 5493 | iHeartMedia + Entertainment, Inc. | TOMTOM NORTH AMERICA, INC. | Review of Evaluation Material | 10/30/2008 | |
| 5494 | iHeartMedia + Entertainment, Inc. | TOMTOM NORTH AMERICA, INC. | Extension of Agreement/Mutual Non-Disclosure Agreement | 11/10/2008 | |
| 5495 | iHeartMedia + Entertainment, Inc. | TOMTOM NORTH AMERICA, INC. | Second Amendment to Data and Network License Agreement | 01/22/2010 | |
| 5496 | iHeartMedia + Entertainment, Inc. | TOMTOM NORTH AMERICA, INC. | Amendment #2 to the License Agreement No. 000 1760 | 04/15/2011 | |
| 5497 | iHeartMedia + Entertainment, Inc. | TOMTOM NORTH AMERICA, INC. | Amendment #1 to License Agreement | 04/15/2011 | |
| 5498 | iHeartMedia + Entertainment, Inc. | TOMTOM NORTH AMERICA, INC. | License Agreement | 04/15/2011 | |
| 5499 | iHeartMedia + Entertainment, Inc. | TOMTOM NORTH AMERICA, INC. | Fifth Amendment to Data and Network License Agreement | 04/01/2012 | |
| 5500 | iHeartMedia + Entertainment, Inc. | TOMTOM NORTH AMERICA, INC. | Sixth Amendment to Data and Network License Agreement | 08/01/2012 | |
| 5501 | iHeartMedia + Entertainment, Inc. | TOMTOM NORTH AMERICA, INC. | Mutual Non-Disclosure Agreement | 07/01/2013 | |
| 5502 | iHeartMedia + Entertainment, Inc. | TOMTOM NORTH AMERICA, INC. | Seventh Amendment To Data and Network License Agreement | 04/01/2014 | |
| 5503 | TTWN Media Networks, LLC | TOMTOM NORTH AMERICA, INC. | Mutual Non-Disclosure Agreement | 07/01/2013 | |
| 5504 | TTWN Media Networks, LLC | TOMTOM NORTH AMERICA, INC. | Amendment #1 to the License Agreement No. 000 1825 | 10/24/2013 | |
| 5505 | TTWN Media Networks, LLC | TOMTOM NORTH AMERICA, INC. | Amendment #1 to the License Agreement No. 000 1826 | 10/24/2013 | |
| 5506 | TTWN Media Networks, LLC | TOMTOM NORTH AMERICA, INC. | License Agreement | 10/24/2013 | |
| 5507 | TTWN Media Networks, LLC | TOMTOM NORTH AMERICA, INC. | License IN Agreement | 10/24/2013 | |
| 5508 | TTWN Media Networks, LLC | TOMTOM NORTH AMERICA, INC. | Extension of Agreement of Mutual Non-Disclosure Agreement | 09/14/2014 | |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 5509 | TTWN Media Networks, LLC | TOMTOM NORTH AMERICA, INC. | Amendment #1 to the License Agreement No. 000 1825; | 10/03/2014 | |
| 5510 | TTWN Media Networks, LLC | TOMTOM NORTH AMERICA, INC. | Termination Notice for the License Agreement | 07/22/2016 | |
| 5511 | TTWN Media Networks, LLC | TOMTOM NORTH AMERICA, INC. | Outbound License Agreement | 10/24/2016 | |
| 5512 | TTWN Media Networks, LLC | TOMTOM NORTH AMERICA, INC. | Maps and Traffic License Agreement | 10/31/2017 | |
| 5513 | iHeartMedia + Entertainment, Inc. | TONARELLI, NATHAN KEITH | Employment Agreement | 04/01/2015 | $        0.00 |
| 5514 | Citicasters Co. | TOOMEY, MICHAEL W | Employment Agreement | 04/01/2017 | $        0.00 |
| 5515 | Citicasters Co. | TOSHIBA BUSINESS SOLUTIONS | Office Supplies Agreement | | $   9,454.74 |
| 5516 | Capstar Radio Operating Co. | TOSHIBA FINANCIAL SERVICES | Service Agreement | | |
| 5517 | Premiere Networks, Inc. | TOURNOUR, JOHN | Employment Agreement | 01/01/2016 | $        0.00 |
| 5518 | iHeartMedia + Entertainment, Inc. | TOWER, PHILIP A | Employment Agreement | 01/15/2017 | $        0.00 |
| 5519 | Citicasters Co. | TOWNSQUARE MEDIA, INC. | Trademark and Domain Name License Agreement | 06/15/2016 | $   1,285.00 |
| 5520 | iHeartMedia + Entertainment, Inc. | TOWNSQUARE MEDIA, INC. | Trademark and Domain Name License Agreement | 06/15/2016 | |
| 5521 | IHM Identity, Inc. | TOWNSQUARE MEDIA, INC. | Trademark and Domain Name License Agreement | 06/15/2016 | |
| 5522 | iHeartMedia + Entertainment, Inc. | TOYMAIL, INC. | Advertising Agreement | 03/09/2017 | $        0.00 |
| 5523 | iHeartMedia + Entertainment, Inc. | TOYOTA INFOTECHNOLOGY CENTER, CO, LTD. | Mutual Non-Disclosure Agreement | 12/12/2012 | $        0.00 |
| 5524 | iHeartMedia + Entertainment, Inc. | TOYOTA MOTOR CORPORATION | Mutual Non-Disclosure and Confidentiality Agreement | 07/30/2009 | $        0.00 |
| 5525 | iHeartMedia + Entertainment, Inc. | TOYOTA MOTOR CORPORATION | Letter Agreement | 10/19/2011 | |
| 5526 | iHeartMedia + Entertainment, Inc. | TOYOTA MOTOR CORPORATION | Non-Disclosure Agreement | 11/20/2011 | |
| 5527 | iHeartMedia + Entertainment, Inc. | TOYOTA MOTOR CORPORATION | License Agreement | 04/25/2012 | |
| 5528 | iHeartMedia + Entertainment, Inc. | TOYOTA MOTOR CORPORATION | Amendment #1 Agreement #2012CLE001 | 09/01/2015 | |
| 5529 | iHeartMedia + Entertainment, Inc. | TOYOTA MOTOR CORPORATION | Data Service and Licensing Agreement | 07/14/2017 | |
| 5530 | TTWN Media Networks, LLC | TOYOTA MOTOR CORPORATION | Data Evaluation License Agreement | 08/31/2015 | |
| 5531 | TTWN Media Networks, LLC | TOYOTA MOTOR CORPORATION | Master Commercial Agreement | 09/25/2015 | |
| 5532 | TTWN Media Networks, LLC | TOYOTA MOTOR CORPORATION | Agreement Letter | 05/12/2016 | |
| 5533 | TTWN Media Networks, LLC | TOYOTA MOTOR CORPORATION | Word Document; Weather Supplier change Request; | 05/12/2016 | |
| 5534 | TTWN Media Networks, LLC | TOYOTA MOTOR CORPORATION | Motor Vehicle License to Use Agreement | 02/13/2017 | |
| 5535 | TTWN Media Networks, LLC | TOYOTA MOTOR CORPORATION | Data Service and Licensing Agreement | 07/14/2017 | |
| 5536 | iHeartMedia Management Services, Inc. | TOYOTA OF GLENDALE | Lease Agreement | | $        0.00 |
| 5537 | iHeartMedia Management Services, Inc. | TRACTION SALES AND MARKETING INC. | Statement of Work | 08/21/2013 | $        0.00 |
| 5538 | iHeartMedia Management Services, Inc. | TRACTION SALES AND MARKETING INC. | Non-Disclosure Agreement | 10/06/2017 | |
| 5539 | Premiere Networks, Inc. | TRAEGER WOOD FIRED GRILLS | Confirmation Letter | 01/24/2017 | $        0.00 |
| 5540 | TTWN Media Networks, LLC | TRAFFIC CAST INTERNATIONAL INC | Data Evaluation License Agreement | 02/24/2015 | $        0.00 |
| 5541 | TTWN Media Networks, LLC | TRAFFIC CAST INTERNATIONAL INC | Data License and Service Agreement | 07/01/2015 | |
| 5542 | TTWN Media Networks, LLC | TRAFFIC CAST INTERNATIONAL INC | Data License and Services Agreement | 07/01/2015 | |
| 5543 | TTWN Media Networks, LLC | TRAFFIC CAST INTERNATIONAL INC | Master Traffic Content and Representation Agreement | 11/09/2016 | |
| 5544 | TTWN Media Networks, LLC | TRAFFIC CAST INTERNATIONAL INC | Traffic Services Agreement | 02/03/2017 | |
| 5545 | TTWN Media Networks, LLC | TRAFFIC CAST INTERNATIONAL INC | Service Agreement | 02/03/2017 | |
| 5546 | iHeartMedia + Entertainment, Inc. | TRAFFICLAND, INC. | Distribution Agreement | 01/01/2014 | $        0.00 |
| 5547 | iHeartMedia + Entertainment, Inc. | TRAFFICLAND, INC. | Video Service License Agreement | 01/01/2014 | |
| 5548 | TTWN Media Networks, LLC | TRAFFICLAND, INC. | Video Service License Agreement | 01/01/2014 | |
| 5549 | TTWN Media Networks, LLC | TRAFFICLAND, INC. | Termination Letter | 01/10/2017 | |
| 5550 | TTWN Media Networks, LLC | TRANSPORTATION CORRIDOR AGENCIES | Purchase Order | 02/04/2013 | $        0.00 |
| 5551 | Katz Communications, Inc. | TRAVAGLINI, CHRISTINE R | Employment Agreement | 01/01/2016 | $        0.00 |
| 5552 | iHeartCommunications, Inc. | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | General Contract of Indemnity | 02/13/2009 | $        0.00 |
| 5553 | iHeartMedia, Inc. | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | Excess Binder Insurance Letter | 11/01/2017 | |
| 5554 | Premiere Networks, Inc. | TRAVIS, CLAY | Employment Agreement | 09/06/2016 | $        0.00 |
| 5555 | Capstar Radio Operating Company | TRAYNOR, FRED | Employment Agreement | 06/06/2012 | $        0.00 |
| 5556 | Citicasters Co. | TREADWAY, JORDAN LEE | Employment Agreement | 05/01/2017 | $        0.00 |
| 5557 | iHeartMedia Management Services, Inc. | TREND MICRO INCORPORATED | Mutual Confidentiality and Non-Disclosure Agreement | 11/09/2016 | $        0.00 |
| 5558 | AMFM Broadcasting, Inc. | TRIBUZI, SABRINA MARIE | Employment Agreement | 11/01/2017 | $        0.00 |
| 5559 | Citicasters Co. | TRIGLIO, ROBERT JOSEPH | Employment Agreement | 08/24/2015 | $        0.00 |
| 5560 | Citicasters Co. | TRIMMER, AARON THOMAS | Employment Agreement | 07/05/2017 | $        0.00 |
| 5561 | Premiere Networks, Inc. | TRIPI, PETER D | Employment Agreement | 01/01/2017 | $        0.00 |

iHeartMedia, Inc.
Amended Vendor Assumption Exhibit
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 5562 | iHeartMedia Management Services, Inc. | TRIQUEST BUSINESS SERVICES | Master Services Agreement | 10/03/2013 | $    0.00 |
| 5563 | iHeartCommunications, Inc. | TRI-STARR PERSONNEL | Client Staffing Services Agreement | 12/12/2011 | $    0.00 |
| 5564 | iHeartMedia Management Service | TRITON MEDIA GROUP LLC | Digital Service Agreement | | $    0.00 |
| 5565 | Citicasters Co. | TRIVISONNO, MICHAEL | Employment Agreement | 03/01/2018 | $    0.00 |
| 5566 | iHeartMedia Management Services, Inc. | TROBERMAN, GAYLE | Employment Agreement | 10/15/2014 | $    0.00 |
| 5567 | Capstar Radio Operating Company | TROMBLEY, CODY TEALE | Employment Agreement | 02/01/2017 | $    0.00 |
| 5568 | iHeartMedia Management Services, Inc. | TRUBIANO, STEVEN J. | Employment Agreement | 06/01/2016 | $    0.00 |
| 5569 | iHeartCommunications, Inc. | TRUE NORTH RECRUITING, LLC | Contingency Search Agreement | 08/23/2010 | $    0.00 |
| 5570 | iHeartCommunications, Inc. | TRUE NORTH RECRUITING, LLC | Master Services Agreement | 10/05/2012 | |
| 5571 | iHeartCommunications, Inc. | TRUE NORTH RECRUITING, LLC | Rate Agreement | 10/05/2012 | |
| 5572 | iHeartCommunications, Inc. | TRUE NORTH RECRUITING, LLC | Rate Agreement | 10/08/2012 | |
| 5573 | iHeartCommunications, Inc. | TRUE NORTH RECRUITING, LLC | Rate Agreement | 12/10/2012 | |
| 5574 | iHeartCommunications, Inc. | TRUE NORTH RECRUITING, LLC | Rate Agreement | 12/19/2012 | |
| 5575 | iHeartCommunications, Inc. | TRUE NORTH RECRUITING, LLC | Rate Agreement | 12/20/2012 | |
| 5576 | iHeartCommunications, Inc. | TRUE NORTH RECRUITING, LLC | Rate Agreement | 03/04/2013 | |
| 5577 | iHeartCommunications, Inc. | TRUE NORTH RECRUITING, LLC | Rate Agreement | 04/15/2013 | |
| 5578 | Capstar Radio Operating Company | TRUNTZ, JOSEPH J | Employment Agreement | 11/15/2017 | $    0.00 |
| 5579 | TTWN Media Networks, LLC | TRUWEATHER SOLUTIONS LLC | Mutual Confidentiality and Non-Disclosure Agreement | 03/17/2016 | $    0.00 |
| 5580 | iHeartMedia Management Services, Inc. | TRY IT NOW TRAINING, LLC | Master Services Agreement | 11/02/2016 | $    0.00 |
| 5581 | iHeart, Inc. | TRY IT NOW TRAINING, LLC | Statement of Work | 10/31/2016 | |
| 5582 | iHeart, Inc. | TRY IT NOW TRAINING, LLC | Statement of Work | 11/02/2016 | |
| 5583 | iHeart, Inc. | TRY IT NOW TRAINING, LLC | Statement of Work | 01/30/2017 | |
| 5584 | AMFM Broadcasting, Inc. | TRYBULA, ASHLEY | Employment Agreement | 01/15/2017 | $    0.00 |
| 5585 | Capstar Radio Operating Company | TSCHUDIN, MICHELLE RUTH | Employment Agreement | 06/01/2017 | $    0.00 |
| 5586 | Capstar Radio Operating Company | TSEKOURAS, ARISTOTLE A | Employment Agreement | 08/03/2015 | $    0.00 |
| 5587 | Premiere Networks, Inc. | TUBBS, JEFFERY A | Employment Agreement | 05/17/2017 | $    0.00 |
| 5588 | iHeartMedia Management Services, Inc. | TUCKER, KRISTIN | Employment Agreement | 01/01/2018 | $    0.00 |
| 5589 | Citicasters Co. | TUFFUOR, OSEI | Employment Agreement | 10/01/2017 | $    0.00 |
| 5590 | Capstar Radio Operating Company | TULLY, BRITTANY | Employment Agreement | 04/17/2017 | $    0.00 |
| 5591 | Capstar Radio Operating Company | TUNKE, ADRIENNE | Employment Agreement | 08/08/2014 | $    0.00 |
| 5592 | Capstar Radio Operating Company | TUONI, CHRISTINA LAUREN | Employment Agreement | 06/01/2012 | $    0.00 |
| 5593 | Citicasters Co. | TURNBEAUGH, DAVID DODDRIDGE | Employment Agreement | 05/29/2017 | $    0.00 |
| 5594 | iHeartMedia + Entertainment, Inc. | TURNER, HELEN M Y | Employment Agreement | 07/01/2016 | $    0.00 |
| 5595 | iHeartCommunications, Inc. | TW TELECOM HOLDINGS, INC. | Service Order | | $    0.00 |
| 5596 | iHeartMedia Management Services, Inc. | TW TELECOM HOLDINGS, INC. | Master Services Agreement | 12/09/2011 | |
| 5597 | iHeartMedia + Entertainment, Inc. | TWEDDLE GROUP TECHNOLOGIES CO. | Contract for Evaluation Material | 04/15/2016 | $    0.00 |
| 5598 | iHeartMedia Management Services, Inc. | TYCO INTEGRATED SECURITY, LLC | National Account Master Agreement | 07/01/2016 | $    70,777.08 |
| 5599 | Citicasters Co. | TYDEMAN, ANDREW D | Employment Agreement | 11/15/2015 | $    0.00 |
| 5600 | Capstar Radio Operating Company | TYNAN, AMANDA KIMBERLY | Employment Agreement | 11/27/2017 | $    0.00 |
| 5601 | Capstar Radio Operating Company | TYNDORF, GREG | Employment Agreement | 07/19/2015 | $    0.00 |
| 5602 | AMFM Texas Broadcasting, LP | TYSON, DANA LYNN | Employment Agreement | 07/01/2016 | $    0.00 |
| 5603 | iHeartMedia + Entertainment, Inc. | UIEVOLUTION, INC. | Mutual Non-Disclosure Agreement | 09/15/2011 | $    0.00 |
| 5604 | iHeartMedia + Entertainment, Inc. | ULMOS, GEORGINA | Employment Agreement | 10/17/2016 | $    0.00 |
| 5605 | Capstar Radio Operating Company | ULREY, JAMIE ELIZABETH | Employment Agreement | 04/13/2017 | $    0.00 |
| 5606 | iHeart, Inc. | ULTIMATE STAFFING | Contingency Search Partnership Fee Agreement | 04/13/2015 | $    0.00 |
| 5607 | iHeartMedia Management Services, Inc. | UMT 360 LLC | Termination Notice Letter | 08/05/2015 | $    0.00 |
| 5608 | iHeartMedia Management Services, Inc. | UMT CONSULTING GROUP, LLC | Statement of Work | 03/12/2013 | $    0.00 |
| 5609 | iHeartMedia Management Services, Inc. | UMT CONSULTING GROUP, LLC | Change Order No. 1 | 07/18/2013 | |
| 5610 | iHeartMedia Management Services, Inc. | UMT CONSULTING GROUP, LLC | Statement of Work | 07/25/2013 | |
| 5611 | iHeartMedia Management Services, Inc. | UMT CONSULTING GROUP, LLC | Statement of Work | 02/01/2018 | |
| 5612 | iHeartMedia Management Services, Inc. | UMT CONSULTING GROUP, LLC | Statement of Work | 02/05/2018 | |
| 5613 | Premiere Networks, Inc. | UMT CONSULTING GROUP, LLC | Mutual Confidential and on-Disclosure Agreement | 12/14/2012 | |
| 5614 | Premiere Networks, Inc. | UMT CONSULTING GROUP, LLC | Annual Support Services | 07/01/2014 | |
| 5615 | iHeartMedia Management Service | UNIFED ENTERPRISES CORP | Service Agreement | | $    0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 5616 | iHeartMedia + Entertainment, Inc. | UNIFIED SOCIAL, INC. | Data and Services Agreement | 04/10/2015 | |
| 5617 | iHeartCommunications, Inc. | UNIVERSAL MUSIC GROUP INC | Digital Product Agreement | 09/16/2016 | $ 12,500.00 |
| 5618 | iHeartMedia, Inc. | UNIVERSAL MUSIC GROUP INC | Settlement Agreement | 01/01/2016 | |
| 5619 | iHeartMedia, Inc. | UNIVERSAL MUSIC GROUP INC | Music Label Agreement and Amendments Thereafter | 09/20/2013 | |
| 5620 | iHeartMedia, Inc. | UNIVERSAL MUSIC GROUP INC | Sam Hunt Sweepstakes Promotion Partner Agreement | 06/29/2017 | |
| 5621 | iHeartMedia, Inc. | UNIVERSAL MUSIC GROUP INC | Lady Antebellum Sweepstakes Promotion Partner Agreement | 07/18/2017 | |
| 5622 | iHeartMedia, Inc. | UNIVERSAL MUSIC GROUP INC | Luke Brian Sweepstakes Promotion Partner Agreement | 11/30/2017 | |
| 5623 | iHeartMedia+Entertainment, Inc | UNIVERSITY OF LOUISVILLE | Sports Affiliate Agreement | | $ 0.00 |
| 5624 | Clear Channel Holdings, Inc. | UNIVISION COMMUNICATIONS, INC. | Trademark License Agreement | 09/14/2007 | $ 446,137.06 |
| 5625 | Katz Communications, Inc. | UNIVISION COMMUNICATIONS, INC. | Master Agreement | 11/08/2017 | |
| 5626 | TTWN Media Networks, LLC | UNIVISION COMMUNICATIONS, INC. | Master Agreement | 01/01/2016 | |
| 5627 | Premiere Networks, Inc. | UNTUCKIT C/O SOUND COMMUNICATIONS | Confirmation Letter | 06/21/2017 | $ 0.00 |
| 5628 | Premiere Networks, Inc. | UNTUCKIT C/O SOUND COMMUNICATIONS | Confirmation Letter | 10/16/2017 | |
| 5629 | iHeartMedia + Entertainment, Inc. | UPLAND SOFTWARE, INC. | First Amendment of Master Services Agreement | 10/25/2017 | $ 983.39 |
| 5630 | Premiere Networks, Inc. | USAOPOLY | Confirmation Letter | 04/21/2017 | $ 0.00 |
| 5631 | Premiere Networks, Inc. | USAOPOLY | Purchase Order - Voiced Sponsorship | 08/29/2017 | |
| 5632 | Premiere Networks, Inc. | USAOPOLY | Confirmation Letter | 10/13/2017 | |
| 5633 | Premiere Networks, Inc. | USAOPOLY | Purchase Order - Voiced Sponsorship | 12/04/2017 | |
| 5634 | Premiere Networks, Inc. | UTM CONSULTING GROUP, LLC | Annual Support Services | 07/01/2014 | $ 0.00 |
| 5635 | Premiere Networks, Inc. | UTM CONSULTING GROUP, LLC | Assignment of Software and Support Agreement | 04/22/2015 | |
| 5636 | Citicasters Co. | UTTERBACK, KATHRYN MARY | Employment Agreement | 12/01/2017 | $ 0.00 |
| 5637 | iHeartMedia Management Services, Inc. | UXC ECLIPSE (USA) LLC | Invoice Annual Support and Maintenance | 06/24/2015 | $ 0.00 |
| 5638 | Capstar Radio Operating Company | VACCA, NATALIE | Employment Agreement | 05/01/2017 | $ 0.00 |
| 5639 | Capstar Radio Operating Company | VALENTINO, CASSANDRA | Employment Agreement | 08/01/2016 | $ 0.00 |
| 5640 | iHeartMedia + Entertainment, Inc. | VALENZUELA, HAROLD | Employment Agreement | 09/12/2016 | $ 0.00 |
| 5641 | iHeartMedia + Entertainment, Inc. | VALKOUN, COLLEEN MARIE | Employment Agreement | 03/01/2015 | $ 0.00 |
| 5642 | Capstar Radio Operating Company | VAN EREM, PAUL | Employment Agreement | 12/19/2017 | $ 0.00 |
| 5643 | iHeartMedia + Entertainment, Inc. | VANDERBECK, ROBERT SCOTT | Employment Agreement | 05/01/2016 | $ 0.00 |
| 5644 | AMFM Broadcasting, Inc. | VANDERGRIFT, JEFFRAY MICHAEL | Employment Agreement | 02/12/2016 | $ 0.00 |
| 5645 | Capstar Radio Operating Company | VANDERPOOL, SCOTT | Employment Agreement | 11/16/2017 | $ 0.00 |
| 5646 | iHeartMedia + Entertainment, Inc. | VANETTI, JOHN A | Employment Agreement | 01/01/2018 | $ 0.00 |
| 5647 | iHeartMedia Management Services, Inc. | VARICENT SOFTWARE INCORPORATED | Non-Disclosure and Restricted Use Agreement | 01/01/2008 | $ 0.00 |
| 5648 | Capstar Radio Operating Company | VARNER-NORMAN, LAURA | Employment Agreement | 02/01/2016 | $ 0.00 |
| 5649 | Citicasters Co. | VARVEL, JEFFREY D | Employment Agreement | 05/15/2016 | $ 0.00 |
| 5650 | iHeartMedia, Inc. | VCREATIVE INC | Statement of Work | 01/06/2016 | $ 0.00 |
| 5651 | iHeartMedia, Inc. | VCREATIVE INC | Consultant/Contractor Services Agreement | 01/11/2016 | |
| 5652 | iHeartMedia + Entertainment, Inc. | VEASLEY, WESLEY DARNELL | Employment Agreement | 08/16/2016 | $ 0.00 |
| 5653 | iHeartMedia Management Services, Inc. | VELOCLOUD NETWORKS INC. | Non-Disclosure Agreement | 11/28/2016 | $ 0.00 |
| 5654 | Citicasters Co. | VENRICK, DELANA M | Employment Agreement | 11/01/2017 | $ 0.00 |
| 5655 | Citicasters Co. | VEREB, RONALD | Employment Agreement | 05/01/2016 | $ 0.00 |
| 5656 | iHeartCommunications, Inc. | VERIFONE, INC. | Lease Assumption Agreement | 04/01/2010 | $ 0.00 |
| 5657 | iHeartMedia + Entertainment, Inc. | VERITONE ENTERPRISE, LLC | License Agreement | 09/15/2017 | $ 371,753.12 |
| 5658 | Premiere Networks, Inc. | VERITONE MEDIA | Confirmation Letter | 01/26/2017 | |
| 5659 | Premiere Networks, Inc. | VERITONE MEDIA | Confirmation Letter | 09/26/2017 | |
| 5660 | Premiere Networks, Inc. | VERITONE MEDIA | Confirmation Letter | 11/17/2017 | |
| 5661 | Premiere Networks, Inc. | VERITONE MEDIA | Confirmation Letter | 11/21/2017 | |
| 5662 | Premiere Networks, Inc. | VERITONE MEDIA | Confirmation Letter | 12/04/2017 | |
| 5663 | Premiere Networks, Inc. | VERITONE MEDIA | Confirmation Letter | 01/01/2018 | |
| 5664 | Premiere Networks, Inc. | VERITONE MEDIA | Confirmation Letter | 01/15/2018 | |
| 5665 | Premiere Networks, Inc. | VERITONE MEDIA | Confirmation Letter | 01/18/2018 | |
| 5666 | Premiere Networks, Inc. | VERITONE MEDIA | Confirmation Letter | 01/29/2018 | |
| 5667 | Premiere Networks, Inc. | VERITONE MEDIA | Confirmation Letter | 02/12/2018 | |
| 5668 | Premiere Networks, Inc. | VERITONE MEDIA | Confirmation Letter | 02/19/2018 | |
| 5669 | iHeartMedia + Entertainment, Inc. | VERITONE.ONE, INC. | Media Agreement | 09/13/2017 | |
| 5670 | iHeartCommunications, Inc. | VERIZON | Second Amendment to Business Service Agreement | 04/08/2005 | $ 214,245.97 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 5671 | iHeartCommunications, Inc. | VERIZON | Service Agreement | 11/19/2007 | |
| 5672 | iHeartCommunications, Inc. | VERIZON | First Amendment | 01/15/2008 | |
| 5673 | iHeartCommunications, Inc. | VERIZON | National Account Agreement | 01/25/2008 | |
| 5674 | iHeartCommunications, Inc. | VERIZON | Second Amendment | 01/31/2008 | |
| 5675 | iHeartCommunications, Inc. | VERIZON | First Amendment to Business Service Agreement | 04/04/2008 | |
| 5676 | iHeartCommunications, Inc. | VERIZON | Third Amendment to Business Service Agreement | 04/08/2008 | |
| 5677 | iHeartCommunications, Inc. | VERIZON | Fourth Amendment | 06/30/2008 | |
| 5678 | iHeartCommunications, Inc. | VERIZON | Fourth Amendment to Business Service Agreement | 09/08/2008 | |
| 5679 | iHeartCommunications, Inc. | VERIZON | Fifth Amendment | 09/30/2008 | |
| 5680 | iHeartCommunications, Inc. | VERIZON | Sixth Amendment | 11/03/2008 | |
| 5681 | iHeartCommunications, Inc. | VERIZON | Fifth Amendment to Business Service Agreement | 12/08/2008 | |
| 5682 | iHeartCommunications, Inc. | VERIZON | Seventh Amendment | 12/12/2008 | |
| 5683 | iHeartCommunications, Inc. | VERIZON | Sixth Amendment to Business Service Agreement | 02/09/2009 | |
| 5684 | iHeartCommunications, Inc. | VERIZON | Eighth Amendment | 03/03/2009 | |
| 5685 | iHeartCommunications, Inc. | VERIZON | Seventh Amendment to Business Service Agreement | 03/08/2009 | |
| 5686 | iHeartCommunications, Inc. | VERIZON | Tenth Amendment to Service Business Agreement | 03/08/2009 | |
| 5687 | iHeartCommunications, Inc. | VERIZON | Eight Amendment to Business Service Agreement | 06/08/2009 | |
| 5688 | iHeartCommunications, Inc. | VERIZON | Ninth Amendment | 09/14/2009 | |
| 5689 | iHeartCommunications, Inc. | VERIZON | Tenth Amendment | 12/05/2009 | |
| 5690 | iHeartCommunications, Inc. | VERIZON | Ninth Amendment to Business Service Agreement | 12/08/2009 | |
| 5691 | iHeartCommunications, Inc. | VERIZON | Amendment No. 1 | 03/02/2010 | |
| 5692 | iHeartCommunications, Inc. | VERIZON | Eleventh Amendment to Business Service Agreement | 01/13/2011 | |
| 5693 | iHeartCommunications, Inc. | VERIZON | Twelfth Amendment to Business Service Agreement | 01/31/2011 | |
| 5694 | iHeartCommunications, Inc. | VERIZON | Customer Acknowledgement Form | 02/28/2011 | |
| 5695 | iHeartCommunications, Inc. | VERIZON | Thirteenth Amendment to Business Service Agreement | 04/11/2011 | |
| 5696 | iHeartCommunications, Inc. | VERIZON | Fourteenth Amendment | 11/15/2011 | |
| 5697 | iHeartCommunications, Inc. | VERIZON | Fourteenth Amendment to Business Service Agreement | 11/15/2011 | |
| 5698 | iHeartCommunications, Inc. | VERIZON | Fifteenth Amendment to Business Service Agreement | 05/31/2012 | |
| 5699 | iHeartCommunications, Inc. | VERIZON | Sixteenth Amendment to Business Service Agreement | 09/10/2012 | |
| 5700 | iHeartMedia Management Services, Inc. | VERIZON | Amendment No. 1 | 02/18/2010 | |
| 5701 | iHeartMedia Management Services, Inc. | VERIZON | Twelfth Amendment | 01/31/2011 | |
| 5702 | iHeartMedia Management Services, Inc. | VERIZON | Thirteenth Amendment | 04/11/2011 | |
| 5703 | iHeartMedia Management Services, Inc. | VERIZON | Fourteenth Amendment | 11/15/2011 | |
| 5704 | iHeartMedia Management Services, Inc. | VERIZON | Fifteenth Amendment | 05/31/2012 | |
| 5705 | iHeartMedia Management Services, Inc. | VERIZON | Sixteenth Amendment | 09/10/2012 | |
| 5706 | iHeartMedia Management Services, Inc. | VERIZON | Nineteenth Amendment | 07/07/2015 | |
| 5707 | iHeartMedia Management Services, Inc. | VERIZON | Nineteenth Amendment to the Verizon Business Service Agreement | 07/14/2015 | |
| 5708 | iHeartMedia Management Services, Inc. | VERIZON | Twentieth Amendment to Service Agreement | 11/01/2015 | |
| 5709 | iHeartMedia Management Services, Inc. | VERIZON | Twentieth Amendment to The Verizon Business Services Agreement | 11/05/2015 | |
| 5710 | iHeartMedia Management Services, Inc. | VERIZON | Application for Service | 02/23/2016 | |
| 5711 | iHeartMedia Management Services, Inc. | VERIZON | Application for Service - Pennsylvania | 02/23/2016 | |
| 5712 | iHeartMedia Management Services, Inc. | VERIZON | Application for Service - Virginia | 02/23/2016 | |
| 5713 | iHeartMedia Management Services, Inc. | VERIZON | Application for Service - Washington DC | 02/23/2016 | |
| 5714 | iHeartMedia Management Services, Inc. | VERIZON | Twenty-First Amendment to The Verizon Business Services Agreement | 02/23/2016 | |
| 5715 | iHeartMedia Management Services, Inc. | VERIZON | Twenty-First Amendment to Service Agreement | 02/23/2016 | |
| 5716 | iHeartMedia Management Services, Inc. | VERIZON | Service Agreement | 02/23/2016 | |
| 5717 | iHeartMedia Management Services, Inc. | VERIZON | Application for Service -Delaware | 02/23/2016 | |
| 5718 | iHeartMedia Management Services, Inc. | VERIZON | Application for Service - Maryland | 02/23/2016 | |
| 5719 | iHeartMedia Management Services, Inc. | VERIZON | Amendment No. 1 to Service Agreement | 03/03/2016 | |
| 5720 | iHeartMedia Management Services, Inc. | VERIZON | Amendment to Business Service Agreement | 04/11/2017 | |
| 5721 | Premiere Networks, Inc. | VERIZON | Consortium Member Agreement | 03/12/2015 | |
| 5722 | Premiere Networks, Inc. | VERIZON | Exhibit B - Consortium Member Agreement | 03/12/2015 | |
| 5723 | iHeartMedia, Inc. | VERMAST, JACQUELINE ANN | Employment Agreement | 03/01/2017 | $   0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 5724 | iHeartMedia + Entertainment, Inc. | VERNON, ANDREA ROSE | Employment Agreement | 07/11/2016 | $    0.00 |
| 5725 | iHeartCommunications, Inc. | VERTEX GROUP | Client Staffing Services Agreement | 12/09/2011 | |
| 5726 | iHeartCommunications, Inc. | VERTEX GROUP | Work Order | 12/15/2011 | |
| 5727 | iHeartMedia, Inc. | VERTICAL BRIDGE CC AM, LLC[3] | Master Lease Agreement as Amended and Restated | 01/15/2016 | $    0.00 |
| 5728 | iHeartMedia, Inc. | VERTICAL BRIDGE CC FM, LLC[3] | Master Lease Agreement as Amended and Restated | 01/15/2016 | $    0.00 |
| 5729 | iHeartMedia + Entertainment, Inc. | VERTICORE COMMUNICATIONS LTD | Content License Agreement | 11/10/2014 | $    0.00 |
| 5730 | TTWN Media Networks, LLC | VERTICORE COMMUNICATIONS LTD | Content License Agreement | 11/10/2014 | |
| 5731 | Premiere Networks, Inc. | VERTIONE MEDIA | Confirmation Letter | 01/01/2018 | $    0.00 |
| 5732 | Premiere Networks, Inc. | VERTIONE MEDIA | Confirmation Letter | 01/08/2018 | |
| 5733 | Premiere Networks, Inc. | VERTIONE MEDIA | Confirmation Letter | 02/19/2018 | |
| 5734 | Citicasters Co. | VESTUTO, NICHOLAS | Employment Agreement | 11/01/2017 | $    0.00 |
| 5735 | iHeartMedia + Entertainment, Inc. | VETTRUS, JEFFERY DEAN | Employment Agreement | 07/01/2017 | $    0.00 |
| 5736 | Premiere Networks, Inc. | VIACOM MEDIA NETWORKS | Service Agreement | | $    0.00 |
| 5737 | Citicasters Co. | VIAMAR PRODUCTIONS INC | Service Agreement | | $    0.00 |
| 5738 | Katz Communications, Inc. | VICENTE, RICHARD | Employment Agreement | 01/01/2012 | $    0.00 |
| 5739 | Katz Communications, Inc. | VIERRA MAGEN MARCUS LLP | Sublease Agreement | 11/17/2017 | $    0.00 |
| 5740 | iHeartMedia + Entertainment, Inc. | VIGILANT TECHNOLOGIES | Mutual Non-Disclosure Agreement | 03/03/2011 | $    0.00 |
| 5741 | iHeartMedia Management Services, Inc. | VILLACIS, PAUL L | Employment Agreement | 03/21/2016 | $    0.00 |
| 5742 | Citicasters Co. | VILLACLARA, SISANIE IRIE | Employment Agreement | 12/01/2017 | $    0.00 |
| 5743 | iHeartMedia + Entertainment, Inc. | VILLAUME, TRACY | Employment Agreement | 03/01/2018 | $    0.00 |
| 5744 | Capstar Radio Operating Company | VILLEGAS, ERICK L | Employment Agreement | 02/01/2016 | $    0.00 |
| 5745 | Citicasters Co. | VINCI, FRANK W | Employment Agreement | 01/01/2017 | $    0.00 |
| 5746 | Capstar Radio Operating Company | VINCI, MICHAEL | Employment Agreement | 06/15/2017 | $    0.00 |
| 5747 | iHeartMedia + Entertainment, Inc. | VINYL DEVELOPMENT LLC D/B/A ZUDY | Mutual Confidentiality And Non-Disclosure Agreement | 02/19/2015 | $  412.50 |
| 5748 | iHeartMedia Management Services, Inc. | VINYL DEVELOPMENT LLC D/B/A ZUDY | Master Software License and Subscription Agreement | 02/03/2016 | |
| 5749 | iHeartMedia, Inc. | VINYL DEVELOPMENT LLC D/B/A ZUDY | Mutual Confidentiality And Non-Disclosure Agreement | 05/20/2015 | |
| 5750 | iHeartMedia, Inc. | VINYL DEVELOPMENT LLC D/B/A ZUDY | Statement of Work #8 | 10/01/2017 | |
| 5751 | Capstar Radio Operating Company | VIOLETTE, TODD JEFFREY | Employment Agreement | 08/15/2017 | $    0.00 |
| 5752 | iHeartMedia Management Services, Inc. | VIPTELA, INC | Non-Disclosure Agreement | 01/04/2017 | $    0.00 |
| 5753 | iHeartMedia, Inc. | VIRGIN AMERICA | Letter - Agency Data Release Authorization | 05/01/2015 | $    0.00 |
| 5754 | iHeartMedia Management Services, Inc. | VIRGIN ATLANTIC AIRWAYS LIMITED | Amendment to the Corporate Agreement. | 01/15/2016 | $    0.00 |
| 5755 | iHeartMedia Management Services, Inc. | VIRTRU CORPORATION | Non-Disclosure Agreement | 01/24/2017 | $    0.00 |
| 5756 | iHeartMedia + Entertainment, Inc. | VISTEON CORPORATION | Confidential Non-Disclosure Agreement | 05/20/2006 | $    0.00 |
| 5757 | Premiere Networks, Inc. | VISTEON CORPORATION | First Amendment to Confidential Non-Disclosure Agreement | 07/28/2008 | |
| 5758 | iHeartMedia Management Services, Inc. | VISTEX, INC. | Non-Disclosure Agreement | 11/02/2017 | $    0.00 |
| 5759 | iHeartMedia + Entertainment, Inc. | VIVLEMORE, JAMIE RYAN | Employment Agreement | 04/10/2017 | $    0.00 |
| 5760 | TTWN Media Networks, LLC | VIZZION ENTERPRISES INC | Mutual Confidentiality and Non-Disclosure Agreement | 11/12/2014 | $ 52,632.29 |
| 5761 | TTWN Media Networks, LLC | VIZZION ENTERPRISES INC | Service License Agreement | 01/01/2017 | |
| 5762 | TTWN Networks, LLC | VIZZION ENTERPRISES INC | Service License Agreement | 01/01/2017 | |
| 5763 | iHeartMedia Management Services, Inc. | VMWARE, INC. | Enterprise License Agreement Maintenance Renewal | 12/13/2016 | $    0.00 |
| 5764 | AMFM Broadcasting, Inc. | VOGLER, CAROLLYN JEAN | Employment Agreement | 05/09/2016 | $    0.00 |
| 5765 | iHeartMedia Management Services, Inc. | VOICEBASE | Form of Statement of Work | 01/02/2017 | $    0.00 |
| 5766 | iHeartMedia Management Services, Inc. | VOICEBASE | Master Services Agreement | 01/02/2018 | |
| 5767 | iHeartMedia + Entertainment, Inc. | VOICEBOX TECHNOLOGIES CORPORATION | Data Evaluation License Agreement | 02/08/2013 | $    0.00 |
| 5768 | TTWN Media Networks, LLC | VOICEBOX TECHNOLOGIES CORPORATION | Total Traffic Network Data Evaluation Agreement | 02/08/2013 | |
| 5769 | iHeartMedia + Entertainment, Inc. | VOICEBYTE INTERNATIONAL INC | Advertising Agreement | 08/01/2017 | $    0.00 |
| 5770 | iHeartMedia Management Services, Inc. | VOLOGY, INC | Non-Disclosure Agreement | 05/18/2017 | $    0.00 |
| 5771 | iHeartMedia + Entertainment, Inc. | VOLPE, ARTHUR WILLIAM | Employment Agreement | 09/06/2017 | $    0.00 |
| 5772 | iHeartMedia Management Services, Inc. | VOLT WORKFORCE SOLUTIONS | Professional Search Fee Schedule, USA | 05/06/2012 | $    0.00 |
| 5773 | iHeartMedia + Entertainment, Inc. | VOLVO CARS OF NORTH AMERICA | Review of Evaluation Material | 08/01/2007 | $    0.00 |
| 5774 | iHeartMedia + Entertainment, Inc. | VOLVO CARS OF NORTH AMERICA | Data and Network License Agreement | 10/30/2007 | |
| 5775 | iHeartMedia + Entertainment, Inc. | VOLVO CARS OF NORTH AMERICA | Data and Network License Agreement | 09/01/2009 | |
| 5776 | iHeartMedia + Entertainment, Inc. | VOLVO CARS OF NORTH AMERICA | First Amendment to Data and Network License Agreement | 09/01/2009 | |
| 5777 | iHeartMedia + Entertainment, Inc. | VOLVO CARS OF NORTH AMERICA | Second Amendment to Data and Network License Agreement | 12/01/2011 | |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 5778 | iHeartMedia + Entertainment, Inc. | VOLZ, KEITH C | Employment Agreement | 01/01/2017 | $    0.00 |
| 5779 | Capstar Radio Operating Company | VOORHEES, SCOTT J | Employment Agreement | 10/01/2017 | $    0.00 |
| 5780 | iHeartCommunications, Inc. | VYSK COMMUNICATIONS, INC. | Restriping of 200 Basse Parking Garage | | $    0.00 |
| 5781 | AMFM Broadcasting, Inc. | WADE, RAYMOND M | Employment Agreement | 12/01/2017 | $    0.00 |
| 5782 | Citicasters Co. | WADE, SHELLEY A | Employment Agreement | 08/05/2016 | $    0.00 |
| 5783 | AMFM Broadcasting, Inc. | WAGERS, ROBERT JASON | Employment Agreement | 02/27/2017 | $    0.00 |
| 5784 | iHeartMedia + Entertainment, Inc. | WAGGENER, DAVID W | Employment Agreement | 01/01/2018 | $    0.00 |
| 5785 | Capstar Radio Operating Company | WAGGONER, CASEY A | Employment Agreement | 01/04/2016 | $    0.00 |
| 5786 | iHeartMedia + Entertainment, Inc. | WAGNER, ERIN B | Employment Agreement | 04/01/2016 | $    0.00 |
| 5787 | AMFM Broadcasting, Inc. | WAGNON, CHRISTOPHER BRYAN | Employment Agreement | 03/12/2018 | $    0.00 |
| 5788 | iHeartMedia + Entertainment, Inc. | WALCOTT, KEITH BENEDICT | Employment Agreement | 06/01/2017 | $    0.00 |
| 5789 | Capstar Radio Operating Company | WALET, CHARLES TAYLOR | Employment Agreement | 01/13/2016 | $    0.00 |
| 5790 | iHeartMedia Management Services, Inc. | WALJE, BRIGID | Employment Agreement | 04/01/2015 | $    0.00 |
| 5791 | iHeartMedia + Entertainment, Inc. | WALKER, JACKIE L | Employment Agreement | 03/01/2017 | $    0.00 |
| 5792 | Citicasters Co. | WALKER, KATHLEEN | Employment Agreement | 10/01/2015 | $    0.00 |
| 5793 | Capstar Radio Operating Company | WALKER, TERRENCE L | Employment Agreement | 08/27/2015 | $    0.00 |
| 5794 | Premiere Networks, Inc. | WALKME LTD | Export Invoice | 03/31/2014 | $    0.00 |
| 5795 | Capstar Radio Operating Company | WALLACE, DARREL L | Employment Agreement | 03/01/2017 | $    0.00 |
| 5796 | Citicasters Co. | WALLACE, HEATHER M | Employment Agreement | 03/01/2016 | $    0.00 |
| 5797 | AMFM Broadcasting, Inc. | WALLENGREN, MARK D | Employment Agreement | 10/05/2015 | $    0.00 |
| 5798 | iHeartMedia + Entertainment, Inc. | WALLETTE, JASON D | Employment Agreement | 07/01/2016 | $    0.00 |
| 5799 | iHeartMedia, Inc. | WALSH, BRENDAN T | Employment Agreement | 02/01/2017 | $    0.00 |
| 5800 | Capstar Radio Operating Company | WALSH, ROSETTA | Employment Agreement | 10/16/2016 | $    0.00 |
| 5801 | Capstar Radio Operating Company | WALTERHOUSE, ELIZABETH A | Employment Agreement | 09/15/2014 | $    0.00 |
| 5802 | AMFM Texas Broadcasting, LP | WALTON & JOHNSON LLC | Talent Contract | | $    0.00 |
| 5803 | Capstar Radio Operating Co. | WALTON & JOHNSON LLC | Talent Contract | | |
| 5804 | iHeartMedia+Entertainment, Inc | WALTON & JOHNSON LLC | Talent Contract | | |
| 5805 | Citicasters Co. | WALTON, ANDREW CLARK | Employment Agreement | 05/01/2016 | $    0.00 |
| 5806 | Citicasters Co. | WARD SATTERFIELD, ANGELA M | Employment Agreement | 07/15/2016 | $    0.00 |
| 5807 | iHeartMedia, Inc. | WARD, MATTHEW | Employment Agreement | 06/01/2016 | $    0.00 |
| 5808 | Capstar Radio Operating Company | WARD, VICKI | Employment Agreement | 02/15/2018 | $    0.00 |
| 5809 | iHeartMedia + Entertainment, Inc. | WARDLE, MELISSA REYNEE | Employment Agreement | 06/01/2016 | $    0.00 |
| 5810 | iHeartCommunications, Inc. | WARNER MUSIC GROUP | Trial and Experimental Internet Simulcast and Webcasting Agreement | 10/01/2013 | $   355,262.72 |
| 5811 | iHeartCommunications, Inc. | WARNER MUSIC GROUP | Subscription Services Agreement | 09/13/2016 | |
| 5812 | iHeartMedia Management Services, Inc. | WARNER, JOHN F | Employment Agreement | 02/24/2010 | $    0.00 |
| 5813 | Capstar Radio Operating Company | WARNER, JOSEPH DONOVAN | Employment Agreement | 07/13/2017 | $    0.00 |
| 5814 | iHeartMedia + Entertainment, Inc. | WASHINGTON, BRUCE | Employment Agreement | 09/15/2017 | $    0.00 |
| 5815 | Citicasters Co. | WASHINGTON, BRYAN KEITH | Employment Agreement | 02/01/2018 | $    0.00 |
| 5816 | Citicasters Co. | WASILEWSKI, ERIKA L | Employment Agreement | 12/16/2016 | $    0.00 |
| 5817 | Capstar Radio Operating Company | WASINSKI, STEVEN P | Employment Agreement | 10/29/2016 | $    0.00 |
| 5818 | iHeartMedia + Entertainment, Inc. | WASSON, SHAWN MICHAEL | Employment Agreement | 07/01/2016 | $    0.00 |
| 5819 | iHeartMedia, Inc. | WATSON, ADRIENNE | Employment Agreement | 06/01/2016 | $    0.00 |
| 5820 | iHeartMedia + Entertainment, Inc. | WATSON, ANGELA M | Employment Agreement | 02/01/2016 | $    0.00 |
| 5821 | Capstar TX, LLC | WAY MEDIA, INC. | Translator Rebroadcast Agreement | 11/22/2010 | $   4,476.00 |
| 5822 | iHeartMedia + Entertainment, Inc. | WAZE INC | Mutual Confidentiality and Non-Disclosure Agreement | 10/24/2012 | $    0.00 |
| 5823 | TTWN Media Networks, LLC | WBEB-FM | Affiliate Agreement | | $    0.00 |
| 5824 | Katz Media Group | WBLS-FM | Affiliate Agreement | | $    0.00 |
| 5825 | TTWN Media Networks, LLC | WEATHER GROUP TELEVISION LLC | Confidentiality and Non-Disclosure Agreement | 05/02/2016 | $    0.00 |
| 5826 | TTWN Media Networks, LLC | WEATHER GROUP TELEVISION LLC | Audio Traffic Reports License Agreement | 08/01/2016 | |
| 5827 | TTWN Media Networks, LLC | WEATHER TELEMATICS INC. | Mutual Confidentiality and Non-Disclosure Agreement | 06/18/2015 | $    0.00 |
| 5828 | TTWN Media Networks, LLC | WEATHER TELEMATICS INC. | Data Evaluation License Agreement | 06/19/2015 | |
| 5829 | Citicasters Co. | WEATHERHOGG, DANIEL | Employment Agreement | 03/10/2018 | $    0.00 |
| 5830 | iHeartMedia + Entertainment, Inc. | WEATHERMAN, RYAN G | Employment Agreement | 03/15/2017 | $    0.00 |
| 5831 | iHeartMedia + Entertainment, Inc. | WEAVER, MICHAEL T | Employment Agreement | 05/01/2015 | $    0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 5832 | Citicasters Co. | WEBB, KELSEY ALEAH | Employment Agreement | 05/22/2017 | $ 0.00 |
| 5833 | Capstar Radio Operating Company | WEBER, JAY R | Employment Agreement | 06/01/2017 | $ 0.00 |
| 5834 | Premiere Networks, Inc. | WEBER, JOHN | Employment Agreement | 01/01/2018 | $ 0.00 |
| 5835 | iHeartMedia Management Services, Inc. | WEBER, LAUREN | Employment Agreement | 02/01/2017 | $ 0.00 |
| 5836 | Citicasters Co. | WEBSTER MOORE, GREGORY J | Employment Agreement | 10/01/2017 | $ 0.00 |
| 5837 | Capstar Radio Operating Company | WEED, STEVE | Employment Agreement | 04/01/2016 | $ 0.00 |
| 5838 | Citicasters Co. | WEIMER, KIMBERLY ELIZABETH | Employment Agreement | 10/16/2015 | $ 0.00 |
| 5839 | iHeartMedia, Inc. | WEIRAUCH III, CHARLES | Employment Agreement | 12/01/2016 | $ 0.00 |
| 5840 | Citicasters Co. | WEIS, LESLIE ANN | Employment Agreement | 10/16/2017 | $ 0.00 |
| 5841 | iHeartMedia Management Services, Inc. | WEISS, ADAM | Employment Agreement | 01/01/2018 | $ 0.00 |
| 5842 | Capstar Radio Operating Company | WEISS, BERNHARD ANTON | Employment Agreement | 02/01/2015 | $ 0.00 |
| 5843 | Citicasters Co. | WEISS, CHRISTOPHER A | Employment Agreement | 01/05/2018 | $ 0.00 |
| 5844 | AMFM Broadcasting, Inc. | WEISS, DAVID W | Employment Agreement | 01/01/2018 | $ 0.00 |
| 5845 | Capstar Radio Operating Company | WEITZEL, SHERYL DAWN | Employment Agreement | 10/01/2016 | $ 0.00 |
| 5846 | Capstar Radio Operating Company | WELLMAN, ERIC | Employment Agreement | 10/20/2015 | $ 0.00 |
| 5847 | iHeartMedia, Inc. | WELLS FARGO VENDER FINANCIAL SERVICES, LLC | Letter of Credit Agreement Amendment | 01/03/2017 | $ 207,845.98 |
| 5848 | iHeartMedia, Inc. | WELLS FARGO VENDER FINANCIAL SERVICES, LLC | Assumption Agreement | 01/09/2017 | |
| 5849 | Capstar Radio Operating Company | WELLS, ROYCE DEWAYNE | Employment Agreement | 01/01/2017 | $ 0.00 |
| 5850 | Capstar Radio Operating Company | WELLSANDT, ZACHARY MARK | Employment Agreement | 03/21/2016 | $ 0.00 |
| 5851 | Capstar Radio Operating Company | WENDEL, NICOLE ALYSSA | Employment Agreement | 08/01/2016 | $ 0.00 |
| 5852 | Citicasters Co. | WEST VIRGINIA -- VIRGINIA MEDIA, LLC | Trademark and Domain Name License Agreement | 04/11/2011 | $ 0.00 |
| 5853 | iHeartMedia + Entertainment, Inc. | WEST VIRGINIA -- VIRGINIA MEDIA, LLC | Trademark and Domain Name License Agreement | 04/11/2011 | |
| 5854 | iHM Identity, Inc. | WEST VIRGINIA -- VIRGINIA MEDIA, LLC | Trademark and Domain Name License Agreement | 04/11/2011 | |
| 5855 | Capstar Radio Operating Company | WEST, REBECCA LYNN | Employment Agreement | 07/01/2014 | $ 0.00 |
| 5856 | Capstar Radio Operating Company | WESTERMAN, BRETT THOMAS | Employment Agreement | 05/16/2016 | $ 0.00 |
| 5857 | Premiere Networks, Inc. | WESTROCK COFFEE COMPANY | Purchase Order - Voiced Sponsorship | 03/31/2017 | $ 0.00 |
| 5858 | TTWN Media Networks, LLC | WESTWOOD ONE, INC. | Assignment and Assumption of and First Amendment to Office Lease | 06/01/2008 | $ 2,552.00 |
| 5859 | Citicasters Co. | WETHINGTON, DOUGLAS P | Employment Agreement | 09/01/2016 | $ 0.00 |
| 5860 | Katz Media Group | WGN-AM | Affiliate Agreement | | $ 0.00 |
| 5861 | Capstar Radio Operating Company | WHALEY, SAMUEL S | Employment Agreement | 05/01/2017 | $ 0.00 |
| 5862 | iHeartMedia + Entertainment, Inc. | WHEATLEY, IAN THOMAS | Employment Agreement | 04/01/2017 | $ 0.00 |
| 5863 | iHeartMedia Management Services, Inc. | WHEATSTONE CORPORATION | Broadcast Equipment Products & Services Agreement | 04/24/2017 | $ 96,743.14 |
| 5864 | iHeartMedia Management Services, Inc. | WHEATSTONE CORPORATION | Amendment | 07/01/2017 | |
| 5865 | iHeartMedia, Inc. | WHEELER, VERONICA MARIE | Employment Agreement | 09/01/2016 | $ 0.00 |
| 5866 | iHeartCommunications, Inc. | WHEELS INC | National Vehicle Lease | 02/18/2003 | $ 0.00 |
| 5867 | iHeartCommunications, Inc. | WHEELS INC | Lease Assumption Agreement | 04/01/2010 | |
| 5868 | Capstar Radio Operating Company | WHINERY, TODD | Employment Agreement | 01/01/2018 | $ 0.00 |
| 5869 | iHeartMedia + Entertainment, Inc. | WHITE, ERIC | Employment Agreement | 11/27/2017 | $ 0.00 |
| 5870 | Capstar Radio Operating Company | WHITE, HEATHER JO | Employment Agreement | 09/02/2017 | $ 0.00 |
| 5871 | Capstar Radio Operating Company | WHITE, JAMES D | Employment Agreement | 02/01/2013 | $ 0.00 |
| 5872 | Citicasters Co. | WHITE, JEFFREY MICHAEL | Employment Agreement | 01/05/2018 | $ 0.00 |
| 5873 | AMFM Broadcasting, Inc. | WHITE, WILLIAM DAVID GEORGE | Employment Agreement | 04/01/2017 | $ 0.00 |
| 5874 | Capstar Radio Operating Company | WHITMAN, CAROLYN ASHLEY | Employment Agreement | 01/02/2018 | $ 0.00 |
| 5875 | Katz Communications, Inc. | WHITMAN, EDWARD | Employment Agreement | 06/01/2011 | $ 0.00 |
| 5876 | AMFM Broadcasting, Inc. | WHITNEY, MICHAEL J | Employment Agreement | 08/15/2016 | $ 0.00 |
| 5877 | AMFM Broadcasting, Inc. | WHITT, KASMA BIONCE FOXX | Employment Agreement | 03/29/2016 | $ 0.00 |
| 5878 | TTWN Media Networks, LLC | WHQT-FM | Affiliate Agreement | | $ 0.00 |
| 5879 | Citicasters Co. | WIBBELER, JOSHUA WILLIAM | Employment Agreement | 02/01/2017 | $ 0.00 |
| 5880 | iHeartMedia Management Services, Inc. | WIDEN ENTERPRISES INC. | Master Service Agreement | 01/01/2014 | $ 0.00 |
| 5881 | iHeartMedia Management Services, Inc. | WIDEN ENTERPRISES INC. | Statement of Work: Digital Asset Management Services | 05/30/2014 | |
| 5882 | iHeartMedia Management Services, Inc. | WIDEN ENTERPRISES INC. | Master Service Agreement | 06/10/2014 | |
| 5883 | iHeartMedia Management Services, Inc. | WIDEN ENTERPRISES INC. | Statement of Work: Digital Asset Management Services | 06/15/2016 | |
| 5884 | iHeartMedia Management Services, Inc. | WIDEN ENTERPRISES INC. | Amendment N. 5552 | 09/18/2017 | |
| 5885 | Capstar Radio Operating Company | WIEDEN, STEPHANIE | Employment Agreement | 11/23/2015 | $ 0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
$ USD

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 5886 | Capstar Radio Operating Company | WILCOX, CHRIS S | Employment Agreement | 08/16/2017 | $    0.00 |
| 5887 | AMFM Broadcasting, Inc. | WILCOX, KATHRYN HELVI | Employment Agreement | 05/22/2014 | $    0.00 |
| 5888 | iHeartMedia + Entertainment, Inc. | WILKEN, ANDREW J | Employment Agreement | 01/01/2017 | $    0.00 |
| 5889 | Citicasters Co. | WILKEN, MEREDITH A | Employment Agreement | 02/01/2017 | $    0.00 |
| 5890 | Capstar Radio Operating Company | WILKINS, TIMOTHY | Employment Agreement | 10/10/2016 | $    0.00 |
| 5891 | iHeartMedia + Entertainment, Inc. | WILKS BROADCAST -- LUBBOCK, LLC | Trademark and Domain Name License Agreement | 01/01/2012 | $    0.00 |
| 5892 | IHM Identity, Inc. | WILKS BROADCAST -- LUBBOCK, LLC | Trademark and Domain Name License Agreement | 01/01/2012 | |
| 5893 | Citicasters Co. | WILL PERK BROADCASTING | Trademark License Agreement | 10/28/2003 | $    0.00 |
| 5894 | Citicasters Co. | WILLARD, MARK | Employment Agreement | 01/01/2018 | $    0.00 |
| 5895 | iHeartMedia + Entertainment, Inc. | WILLIAM MUELLER | Mutual Non-Disclosure Agreement | 10/18/2011 | $    0.00 |
| 5896 | iHeartMedia + Entertainment, Inc. | WILLIAMS, AMY WARNER | Employment Agreement | 01/01/2018 | $    0.00 |
| 5897 | Capstar Radio Operating Company | WILLIAMS, BRENT P | Employment Agreement | 03/15/2016 | $    0.00 |
| 5898 | Capstar Radio Operating Company | WILLIAMS, BROOKE A | Employment Agreement | 05/15/2017 | $    0.00 |
| 5899 | Capstar Radio Operating Company | WILLIAMS, CARLETTA | Employment Agreement | 03/27/2017 | $    0.00 |
| 5900 | iHeartMedia Management Services, Inc. | WILLIAMS, CHRISTOPHER THOMAS | Employment Agreement | 07/01/2017 | $    0.00 |
| 5901 | Capstar Radio Operating Company | WILLIAMS, KIMBERLY J | Employment Agreement | 03/01/2015 | $    0.00 |
| 5902 | Citicasters Co. | WILLIAMS, LORRAINE | Employment Agreement | 10/01/2017 | $    0.00 |
| 5903 | iHeartMedia + Entertainment, Inc. | WILLIAMS, RONALD I | Employment Agreement | 11/15/2017 | $    0.00 |
| 5904 | Citicasters Co. | WILLS, WILLIAM | Employment Agreement | 01/01/2016 | $    0.00 |
| 5905 | Katz Media Group | WILSON HCG | Talent Staffing Agreement | | $    0.00 |
| 5906 | iHeartMedia Management Service | WILSON HCG | Talent Staffing Agreement | | |
| 5907 | Katz Media Group | WILSON HCG | Talent Staffing Agreement | | |
| 5908 | iHeartMedia Management Services, Inc. | WILSON HR, A WILSONHCG COMPANY | Statement of Work | 01/03/2012 | $    0.00 |
| 5909 | iHeartMedia Management Services, Inc. | WILSON HR, A WILSONHCG COMPANY | Master Services Agreement | 07/01/2012 | |
| 5910 | iHeartMedia Management Services, Inc. | WILSON HR, A WILSONHCG COMPANY | Fee Agreement | 07/01/2012 | |
| 5911 | iHeartMedia Management Services, Inc. | WILSON HR, A WILSONHCG COMPANY | Contract for Services | 09/06/2012 | |
| 5912 | Capstar Radio Operating Company | WILSON, ARTHUR FREDERICK | Employment Agreement | 03/15/2017 | $    0.00 |
| 5913 | iHeartMedia + Entertainment, Inc. | WILSON, ASHLEY | Employment Agreement | 12/04/2017 | $    0.00 |
| 5914 | Citicasters Co. | WILSON, BRIAN M | Employment Agreement | 12/07/2012 | $    0.00 |
| 5915 | Capstar Radio Operating Company | WILSON, DAVID SAMUEL | Employment Agreement | 01/20/2017 | $    0.00 |
| 5916 | Premiere Networks, Inc. | WILSON, STACY MICHELLE | Employment Agreement | 09/01/2016 | $    0.00 |
| 5917 | Capstar Radio Operating Company | WILSON, WILLIAM J | Employment Agreement | 10/01/2015 | $    0.00 |
| 5918 | Citicasters Co. | WILSONVILLE TOYOTA SCION | Lease Agreement | | $    0.00 |
| 5919 | TTWN Media Networks, LLC | WINDER, JOHN GLYNN | Employment Agreement | 10/16/2014 | $    0.00 |
| 5920 | iHeartMedia Management Services, Inc. | WINDSTREAM COMMUNICATIONS, LLC | Service Terms and Conditions | 02/23/2016 | $ 59,411.34 |
| 5921 | iHeartMedia + Entertainment, Inc. | WINICK, TODD L | Employment Agreement | 11/30/2009 | $    0.00 |
| 5922 | iHeartMedia + Entertainment, Inc. | WINSECK, STEPHANIE | Employment Agreement | 01/01/2015 | $    0.00 |
| 5923 | Capstar Radio Operating Company | WINSOR, KAYLA NICOLE | Employment Agreement | 10/09/2017 | $    0.00 |
| 5924 | iHeartMedia Management Services, Inc. | WINTERS, SHAWN W | Employment Agreement | 07/01/2017 | $    0.00 |
| 5925 | Citicasters Co. | WIRTHLIN, JOYCE ANN | Employment Agreement | 07/01/2016 | $    0.00 |
| 5926 | Capstar Radio Operating Co. | WISCONSIN BADGERS | Sports Affiliate Agreement | | $    0.00 |
| 5927 | TTWN Media Networks, LLC | WMMR-FM | Affiliate Agreement | | $    0.00 |
| 5928 | TTWN Media Networks, LLC | WMODE | Mutual Confidentiality and Non-Disclosure Agreement | 10/29/2014 | $    0.00 |
| 5929 | Citicasters Co. | WOAK, FRED | Employment Agreement | 05/01/2016 | $    0.00 |
| 5930 | Citicasters Co. | WOLF, JANINE R | Employment Agreement | 10/15/2015 | $    0.00 |
| 5931 | iHeartMedia + Entertainment, Inc. | WOLF, JEFFERY SCOTT | Employment Agreement | 09/01/2017 | $    0.00 |
| 5932 | iHeartMedia + Entertainment, Inc. | WOLFE, KERRY L | Employment Agreement | 07/15/2016 | $    0.00 |
| 5933 | iHeartMedia + Entertainment, Inc. | WOLFF, JOSHUA DAVID | Employment Agreement | 10/15/2017 | $    0.00 |
| 5934 | iHeartMedia + Entertainment, Inc. | WOLFMAN, DAVID | Employment Agreement | 02/05/2018 | $    0.00 |
| 5935 | AMFM Broadcasting, Inc. | WONG, HORACE HARLAM | Employment Agreement | 11/01/2016 | $    0.00 |
| 5936 | iHeartMedia Management Services, Inc. | WONG, RICHARD | Employment Agreement | 10/27/2014 | $    0.00 |
| 5937 | Capstar Radio Operating Company | WOOD, GREGORY | Employment Agreement | 08/16/2017 | $    0.00 |
| 5938 | Capstar Radio Operating Company | WOOD, KIMBERLY M | Employment Agreement | 02/15/2016 | $    0.00 |
| 5939 | Capstar Radio Operating Company | WOOD, LEONARD | Employment Agreement | 10/01/2017 | $    0.00 |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 5940 | iHeartMedia + Entertainment, Inc. | WOOD, THOMAS D | Employment Agreement | 03/01/2016 | $       0.00 |
| 5941 | Capstar Radio Operating Company | WOOD, THOMAS MARK | Employment Agreement | 07/01/2015 | $       0.00 |
| 5942 | Citicasters Co. | WOOD, WILLIAM ELLIOTT | Employment Agreement | 04/01/2017 | $       0.00 |
| 5943 | Citicasters Co. | WOODBURY, EILEEN | Employment Agreement | 04/03/2016 | $       0.00 |
| 5944 | Citicasters Co. | WOODELL, RICHARD STEVEN | Employment Agreement | 04/01/2016 | $       0.00 |
| 5945 | iHeartMedia Management Services, Inc. | WOODHAMS, STEPHANIE | Employment Agreement | 02/28/2016 | $       0.00 |
| 5946 | iHeartMedia + Entertainment, Inc. | WOODHOUSE LINCOLN | Closed End Motor Vehicle Lease Agreement | | $       0.00 |
| 5947 | Capstar Radio Operating Company | WOODS, ANDREW L | Employment Agreement | 11/01/2015 | $       0.00 |
| 5948 | Capstar Radio Operating Company | WOODY, ALLEN DAVID | Employment Agreement | 04/01/2016 | $       0.00 |
| 5949 | iHeartMedia Management Services, Inc. | WORDEN, ROBERT PASCAL | Employment Agreement | 09/01/2016 | $       0.00 |
| 5950 | iHeartMedia Management Services, Inc. | WORKATO, INC. | Non-Disclosure Agreement | 12/19/2017 | $       0.00 |
| 5951 | iHeartMedia Management Services, Inc. | WORKDAY, INC. | Mutual Confidentiality and Non-Disclosure Agreement | 11/26/2012 | $       0.00 |
| 5952 | iHeartMedia Management Services, Inc. | WORKDAY, INC. | Master Subscription Agreement | 06/02/2013 | |
| 5953 | iHeartMedia Management Services, Inc. | WORKDAY, INC. | Consulting and Training Addendum and Amendment to Master Subscription Agreement | 02/25/2014 | |
| 5954 | iHeartMedia Management Services, Inc. | WORKDAY, INC. | Statement of Work | 04/29/2015 | |
| 5955 | iHeartMedia Management Services, Inc. | WORKDAY, INC. | Statement of Work #104792 | 06/06/2016 | |
| 5956 | iHeartMedia Management Services, Inc. | WORKDAY, INC. | Order Form #00106789.0 | 06/12/2016 | |
| 5957 | iHeartMedia Management Services, Inc. | WORKDAY, INC. | Amendment 1 to the Master Subscription Agreement | 06/30/2016 | |
| 5958 | iHeartMedia Management Services, Inc. | WORLD WIDE TECHNOLOGIES INC. | Non-Disclosure Agreement | 08/04/2016 | $       0.00 |
| 5959 | Citicasters Co. | WRBS RADIO | Tower Lease - WZFT-FM Aux. Tower, 1220-30 Curtain Avenue, Baltimore, MD 21218 | | $     600.00 |
| 5960 | Citicasters Co. | WRIGHT, THOMAS | Employment Agreement | 12/01/2017 | $       0.00 |
| 5961 | iHeartMedia Management Services, Inc. | WRIKE INC. | Non-Disclosure Agreement | 08/11/2016 | $       0.00 |
| 5962 | iHeartMedia Management Services, Inc. | WRIKE INC. | SAAS Subscription Agreement | 09/29/2016 | |
| 5963 | iHeartMedia Management Services, Inc. | WRIKE INC. | SAAS Subscription Agreement | 09/30/2016 | |
| 5964 | iHeartMedia Management Services, Inc. | WRIKE INC. | Change Order Form No. 2 | 09/29/2017 | |
| 5965 | iHeartMedia Management Services, Inc. | WRIKE INC. | Vendor Questionnaire | 08/26/2016 | |
| 5966 | TTWN Media Networks, LLC | WRITERS GUILD OF AMERICA (EASTER), INC. | Collective Bargaining Agreement | 01/01/2015 | $       0.00 |
| 5967 | TTWN Media Networks, LLC | WSB-AM | Affiliate Agreement | | $       0.00 |
| 5968 | Citicasters Co. | WTMJ | Affiliate Agreement | | $       0.00 |
| 5969 | TTWN Media Networks, LLC | WTMX-FM | Affiliate Agreement | | $       0.00 |
| 5970 | Katz Media Group | WTOP-FM | Affiliate Agreement | | $       0.00 |
| 5971 | iHeartMedia + Entertainment, Inc. | WYATT, ALLAN DALE | Employment Agreement | 05/15/2017 | $       0.00 |
| 5972 | Capstar Radio Operating Company | WYATT, DARWIN J | Employment Agreement | 01/01/2017 | $       0.00 |
| 5973 | Capstar Radio Operating Company | WYATT, JACOB A | Employment Agreement | 06/01/2012 | $       0.00 |
| 5974 | iHeartMedia + Entertainment, Inc. | WYLAND, KATHLEEN L | Employment Agreement | 11/01/2016 | $       0.00 |
| 5975 | AMFM Broadcasting, Inc. | WYNTER, DAVE | Employment Agreement | 03/02/2015 | $       0.00 |
| 5976 | iHeartMedia Management Services, Inc. | X BY 2, LLC | Non-Disclosure Agreement | 04/14/2016 | $       0.00 |
| 5977 | iHeartMedia, Inc. | X BY 2, LLC | Consultant/Contractor Services Agreement | 09/19/2016 | |
| 5978 | iHeartMedia, Inc. | X BY 2, LLC | Statement of Work | 09/26/2016 | |
| 5979 | iHeartMedia, Inc. | XEROX CORP | Partial Assignment and Assumption Agreement | 04/29/2011 | $  11,058.56 |
| 5980 | iHeartMedia, Inc. | XEROX CORP | Cost Per Print Agreement | 02/01/2013 | |
| 5981 | TTWN Media Networks, LLC | XEVO INC. | Data License and Services Agreement | 01/01/2017 | $       0.00 |
| 5982 | iHeartMedia, Inc. | XL CATLIN | Excess D&O Liability Binder | 08/30/2017 | $       0.00 |
| 5983 | iHeartMedia, Inc. | XL CATLIN | Casualty Program Binder | 11/01/2017 | |
| 5984 | iHeartMedia Management Service | XL INSURANCE | Insurance Agreement | | $       0.00 |
| 5985 | TTWN Media Networks, LLC | XM SATELLITE RADIO INC | Service Agreement | | $       0.00 |
| 5986 | iHeartCommunications, Inc. | Y&L CONSULTING | Non-Disclosure Agreement | 06/13/2016 | $       0.00 |
| 5987 | iHeartMedia Management Services, Inc. | Y&L CONSULTING | Letter Agreement | 06/16/2009 | |
| 5988 | iHeartMedia Management Services, Inc. | Y&L CONSULTING | Consulting Work Order | 08/29/2011 | |
| 5989 | iHeartMedia Management Services, Inc. | Y&L CONSULTING | Consulting Work Order | 07/06/2012 | |
| 5990 | iHeartMedia Management Services, Inc. | Y&L CONSULTING | Consulting Work Order | 07/16/2012 | |
| 5991 | iHeartMedia Management Services, Inc. | Y&L CONSULTING | Services Letter Agreement | 07/16/2012 | |
| 5992 | iHeartMedia Management Services, Inc. | Y&L CONSULTING | Statement of Work | 07/16/2012 | |

iHeartMedia, Inc.
**Amended Vendor Assumption Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Cure Cost |
|---|---|---|---|---|---|
| 5993 | iHeartMedia + Entertainment, Inc. | YACOBUSH, RICHARD C | Employment Agreement | 01/01/2014 | $ 0.00 |
| 5994 | Citicasters Co. | YANCEY, STEPHEN CHARLES | Employment Agreement | 12/07/2015 | $ 0.00 |
| 5995 | iHeartMedia + Entertainment, Inc. | YANG, REBECCA H | Employment Agreement | 04/01/2016 | $ 0.00 |
| 5996 | Citicasters Co. | YANKOVICH, MICHAEL A | Employment Agreement | 12/04/2017 | $ 0.00 |
| 5997 | iHeartMedia + Entertainment, Inc. | YEA NETWORKS, LLC | Radio Program License Agreement | 01/01/2016 | $ 0.00 |
| 5998 | iHeartMedia, Inc. | YEA NETWORKS, LLC | Radio Program License Agreement | 03/01/2017 | $ 0.00 |
| 5999 | Citicasters Co. | YEARY, BRITTANY | Employment Agreement | 11/07/2016 | $ 0.00 |
| 6000 | Capstar Radio Operating Company | YEE, ANGELA MAE | Employment Agreement | 10/01/2016 | $ 0.00 |
| 6001 | iHeartMedia + Entertainment, Inc. | YELVERTON, GREG L | Employment Agreement | 11/01/2014 | $ 0.00 |
| 6002 | iHeartMedia + Entertainment, Inc. | YIP, ANTHONY | Employment Agreement | 08/15/2017 | $ 0.00 |
| 6003 | Citicasters Co. | YOCKEY, LISA JANE | Employment Agreement | 06/16/2014 | $ 0.00 |
| 6004 | Capstar Radio Operating Company | YONOWITZ, JASON R | Employment Agreement | 09/01/2017 | $ 0.00 |
| 6005 | iHeartMedia Management Services, Inc. | YOTASCALE INC. | SAAS Services Agreement | 06/20/2017 | |
| 6006 | iHeartMedia Management Services, Inc. | YOTASCALE INC. | Non-Disclosure Agreement | 05/22/2017 | $ 0.00 |
| 6007 | Capstar Radio Operating Company | YOUDOVITZ, BRET A | Employment Agreement | 09/15/17 | $ 0.00 |
| 6008 | iHeartMedia + Entertainment, Inc. | YOUNG, ALYSSA A | Employment Agreement | 03/25/17 | $ 0.00 |
| 6009 | Capstar Radio Operating Company | YOUNG, KENNETH ROBERT | Employment Agreement | 11/17/17 | $ 0.00 |
| 6010 | Capstar Radio Operating Company | YOUNG, SCOTT R | Employment Agreement | 07/01/16 | $ 0.00 |
| 6011 | iHeartMedia + Entertainment, Inc. | YOWELL BUSINESS CENTER TWO, LTD. | Office Lease Agreement | 11/01/2005 | $ 0.00 |
| 6012 | Citicasters Co. | YUHASZ, REGINA | Employment Agreement | 09/01/15 | $ 0.00 |
| 6013 | iHeartMedia + Entertainment, Inc. | ZTA RECRUITING | Contingency Search Partnership Fee Agreement | 04/08/2015 | $ 0.00 |
| 6014 | AMFM Broadcasting, Inc. | ZACHARY, ERIK BERNARD | Employment Agreement | 10/17/16 | $ 0.00 |
| 6015 | Capstar Radio Operating Company | ZAGRYN, ALEXANDER GEORGE | Employment Agreement | 01/01/17 | $ 0.00 |
| 6016 | iHeartMedia Management Services, Inc. | ZANETIS, JOSEPH AARON | Employment Agreement | 10/01/15 | $ 0.00 |
| 6017 | iHeartMedia Management Services, Inc. | ZAPOLEON, GUY | Employment Agreement | 06/28/12 | $ 0.00 |
| 6018 | Citicasters Co. | ZARNITZ, TODD E | Employment Agreement | 02/15/17 | $ 0.00 |
| 6019 | iHeartMedia Management Services, Inc. | ZELLNER, JONATHAN MILO | Employment Agreement | 10/01/15 | $ 0.00 |
| 6020 | Citicasters Co. | ZESBAUGH, APRIL | Employment Agreement | 01/01/17 | $ 0.00 |
| 6021 | Capstar Radio Operating Company | ZILBER, WENDY A | Employment Agreement | 04/16/14 | $ 0.00 |
| 6022 | Capstar Radio Operating Company | ZIMMERMAN, RODNEY K | Employment Agreement | 03/01/17 | $ 0.00 |
| 6023 | TTWN Media Networks, LLC | ZIMPFER, WILLIAM | Employment Agreement | 01/01/16 | $ 0.00 |
| 6024 | Premiere Networks, Inc. | ZIPRECRUITER | Purchase Order - Voiced Sponsorship | 08/22/2017 | $ 0.00 |
| 6025 | Premiere Networks, Inc. | ZIPRECRUITER | Voiced Sponsorship Letter | 08/22/2017 | |
| 6026 | iHeartMedia + Entertainment, Inc. | ZITO, CHRISTOPHER PETER | Employment Agreement | 03/01/17 | $ 0.00 |
| 6027 | Clear Channel Broadcasting Licenses, Inc. | ZOO COMMUNICATIONS, LLC | HD Channel Agreement | 06/26/2017 | $ 0.00 |
| 6028 | iHeartMedia, Inc. | ZOO COMMUNICATIONS, LLC | HD Channel Agreement | 06/26/2017 | |
| 6029 | iHeartMedia Management Services, Inc. | ZOOMPH, INC. | Non-Disclosure Agreement | 03/01/2017 | $ 0.00 |
| 6030 | AMFM Broadcasting, Inc. | ZSENYUK, KRISTINA M | Employment Agreement | 01/15/17 | $ 0.00 |
| 6031 | Citicasters Co. | ZUKAUCKAS, JEFFREY M | Employment Agreement | 02/01/17 | $ 0.00 |
| 6032 | iHeartMedia, Inc. | ZURICH NORTH AMERICA COMMERCIAL | Property Insurance Policy | 04/01/2017 | |
| 6033 | iHeartMedia Management Services, Inc. | ZVT INC. LIMITED | Non-Disclosure Agreement | 09/01/2017 | $ 0.00 |
| 6034 | iHeartMedia Management Services, Inc. | ZYCUS INC. | Non-Disclosure Agreement | 04/27/2017 | $ 0.00 |
| 6035 | iHeartMedia + Entertainment, Inc. | ZYNBIT.COM, INC | Advertising Services Contract | 04/20/2017 | $ 0.00 |
| 6036 | iHeartMedia Management Services, Inc. | ZYNBIT.COM, INC | Non-Disclosure Agreement | 04/06/2017 | |
| 6037 | iHeartMedia Management Services, Inc. | ZYNBIT.COM, INC | Subscription Agreement | 04/20/2017 | |
| 6038 | iHeartMedia Management Services, Inc. | ZYNBIT.COM, INC | Data Security Addendum | 04/20/2017 | |
| 6039 | iHeartMedia Management Services, Inc. | ZYNBIT.COM, INC | Software License Agreement | 04/21/2017 | |
| 6040 | Capstar Radio Operating Co. | ZYPMEDIA | Cloud Distribution Service Agreement | | $ 0.00 |
| 6041 | Citicasters Co. | ZYPMEDIA | Cloud Distribution Service Agreement | | |
| 6042 | iHeartMedia+Entertainment, Inc | ZYPMEDIA | Cloud Distribution Service Agreement | | |

**Notes:**

**[1]:** The parties are working to reconcile the amounts that may be owing to American Society of Composers, Authors, and Publishers under the contracts. Rather than reconcile such amounts in connection with assumption of the contracts, the parties agree to reconcile such amounts in the ordinary course pursuant to the terms of the contracts, with each party's rights being fully preserved and not diminished in any way by assumption of such contract.

**[2]:** Cure amount subject to ongoing negotiations between the Debtors and Broadcast Music, Inc.

**[3]:** Cure amount subject to negotiation pursuant to the Order (I) Authorizing (A) Assumption of Certain Nonresidential Real Property Leases, and (B) Rejection of Certain Nonresidential Real Property Leases, and (II) Granting Related Relief [Docket No. 1559] dated October 3, 2018.

**[4]:** The Debtors agree that, pursuant to the assumption of their obligations under the collective bargaining agreements with SAG-AFTRA (the "Collective Bargaining Agreements"), the Debtors shall pay in the ordinary course all obligations arising under the Collective Bargaining Agreements, whether such obligations accrued or arose prior to the Effective Date, which shall include processing and paying any arbitral awards entered in any grievance filed prior to the Effective Date, and that SAG-AFTRA is not required to take any further action in relation to the bankruptcy or bankruptcy court in regard to SAG-AFTRA's Cure Claim.

**iHeartMedia, Inc.**
**Vendor Rejection Exhibit**
*$ USD*

| Count | Debtor | Counterparty | Contract Description | Date | Estimated Damages |
|---|---|---|---|---|---|
| 1 | iHeartMedia + Entertainment, Inc. | MEDIAOCEAN, LLC | Service Agreement | | $    1,879,000.00 |